# EXHIBIT 3

A00632

March 26, 2020 | Equity Research

**WELLS FARGO** | **SECURITIES**

# U.S. Oil & Gas E&P Statistics And Valuation Handbook

## *Exploration & Production*

- **Weekly Stock and Commodity Price Performance Recap**. The S&P Exploration and Production Index was up 17.1% this week, outperforming the overall market by 840 bps, while front-month Brent and WTI contracts were down 6.2% and 8.4%, respectively. Names that had underperformed last week saw the largest recoveries, with MTDR and NBL up by 75% and 58%. Gas names and highly levered operators fared the worst, with CNX down 35% and WLL down 33%.

- **E&P Investment Thesis**. Following the double-whammy of demand destruction (led by corona virus) and supply flooding (driven by the collapse of OPEC+ agreements), the U.S. E&P sector (and Energy as a whole) is searching for a bottom as spot oil prices hover around shale era lows of 2016 (~$25/bbl) and the forward WTI strip remains challenged to get meaningfully above $40/bbl until 2022. With the lack of visibility exacerbating downside moves, the volatility is likely to continue in the near-term until there is clarity on the global macro outlook. As we highlighted in our [recent note](#), U.S. we believe E&Ps will need to bring 2020 capital budgets (announced with 4Q19 earnings) down _at least_ to maintenance levels (~20-25% lower spending), while they wait till 1Q20 earnings to give more details and evaluate next steps. Indeed, a majority of the 27 E&P's under coverage have already cut capital plans for 2020 (not included in our NAVs yet). While the selling has been indiscriminate so far, we still believe operators that can survive the near term turmoil on the basis of 1) hedges that protect cash flows, 2) balance sheet strength, and 3) low breakeven inventory can survive "Shale War II" and offer value for longer term investors.

- **Other themes for 2020:** (1) U.S. growth estimates are likely to be cut in the coming weeks as analysts and investors digest lower spending plans in 2020, (2) Natural gas prices should stabilize to a mid-cycle range of $2.50-2.75/mcf as a slowdown in growth brings the supply-demand fundamentals into balance. (3) After a wave of industry consolidation in 2019, we expect M&A activity to be more muted even though recent distress could force weaker hands to throw in the towel (4) E&Ps will likely continue to bolster their ESG credentials to compete for capital in the broader market.

- **Portfolio positioning for 2020:** Our general framework for an E&P portfolio in 2020 is based on three factors: (1) Preference for Large cap over SMID cap, (2) Preference for operators with demonstrable commitment to Shale 3.0, and (3) Complementing oil-focused E&Ps with high quality gas exposure. We prefer operators that offer high quality assets, conservative growth plans, operational execution and balance sheet strength, rather than chasing short-term "beta". With survivability a key focus for now, we expect operators who can at least cover their dividends in 2020 will outperform.

- **Key picks for 2020:** Our Top Picks for the sector are PXD, WPX and PDCE. We are also constructive on PE, FANG, CXO, NBL and COG. Meanwhile we are Underweight on WLL, OAS, AR, GPOR and XOG.

**Nitin Kumar, CFA**
Senior Analyst|212-214-8022
nitin.kumar2@wellsfargo.com

**Tom Hughes, CFA**
Senior Analyst|212-214-5022
thomas.hughes@wellsfargo.com

**Joseph McKay**
Associate Analyst|212-214-8007
joseph.mckay@wellsfargo.com>

**Joseph Civello**
Associate Analyst|212-214-8023
joseph.civello@wellsfargo.com

**Daniel Osley**
Associate Analyst|212-214-1416
daniel.osley@wellsfargo.com

**Please see page 47 for rating definitions, important disclosures and required analyst certifications. All estimates/forecasts are as of 03/26/20 unless otherwise stated. 03/26/20 20:49:59 ET**

Wells Fargo Securities, LLC does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of the report and investors should consider this report as only a single factor in making their investment decision.

Together we'll go far

Equity Research

## WHAT CAUGHT OUR EYE?

### Company News

#### Magnolia Oil & Gas Provides Update on Current Operations

In response to the sharp decline in product prices, Magnolia plans to adjust its drilling and completion activity this year so that its capital spending is in line with its business model. As a result, the Company plans to drop its one operated rig in the Karnes area at the end of the first quarter. The Company is well positioned to make this adjustment given the significant flexibility within its capital program, as both of its operated drilling rigs are on short-term contracts and the Company has no long-term service obligations. Moreover, Magnolia is not required to drill to maintain any of its credit metrics nor does it have any contractual drilling obligations, and nearly all the Company's acreage is held by production. If the current environment persists, Magnolia expects to cease its remaining operated activity across its asset base.

#### Laredo Petroleum Announces 2020 Capital Budget Reduction of 36% and Provides Operational and Hedging Updates

Laredo Petroleum provided an update to the Company's 2020 capital budget and operating plan. Prioritizing Free Cash Flow, returns and balance sheet strength in a volatile commodity price environment, the Company has reduced its 2020 capital budget by 36%, to $290 million from the previously-announced $450 million, and expects to generate approximately $90 million in Free Cash Flow, excluding non-budgeted acquisitions, for full-year 2020. Additionally, the Company has updated its hedge positions for 2020 and 2021.

#### Shell acts to reinforce business resilience and financial strength

As the COVID-19 virus spreads across the world - seriously impacting people's health, our way of life and global markets - Shell is putting the safety and health of our people and customers first, along with the safe operations of all our businesses. At the same time, we are taking decisive action to reinforce the financial strength and resilience of our business so that we are well-positioned for the eventual economic recovery. "As well as protecting our staff and customers in this difficult time, we are also taking immediate steps to ensure the financial strength and resilience of our business," said Ben van Beurden, Chief Executive Officer of Royal Dutch Shell. "The combination of steeply falling oil demand and rapidly increasing supply may be unique, but Shell has weathered market volatility many times in the past."

#### Chevron Announces Actions in Response to Market Conditions

Chevron Corporation today announced several steps it is taking in response to market conditions. "With an industry leading balance sheet and a flexible capital program, we believe Chevron is resilient and positioned to withstand this challenging environment," said Chevron Chairman and CEO Michael Wirth. "Given the decline in commodity prices, we are taking actions expected to preserve cash, support our balance sheet strength, lower short-term production, and preserve long-term value."

#### Occidental Provides Update on Capital Spending and Cost Reductions

Occidental Petroleum announced a further reduction in 2020 capital spending to between $2.7 billion and $2.9 billion from its original 2020 guidance of $5.2 billion to $5.4 billion, a midpoint reduction of 47 percent. At current commodity prices, 2020 annual production from continuing operations is expected to be 1,275,000 to 1,305,000 BOEPD, a reduction of 6 percent compared to prior guidance of 1,360,000 to 1,390,000 BOEPD.

#### Occidental Enters into Definitive Agreement with Carl C. Icahn

Occidental Petroleum announced that it has entered into an agreement with Carl C. Icahn and affiliated entities (the "Icahn Group") to add three new Icahn designated directors to Occidental's Board. Pursuant to the agreement, effective immediately Andrew Langham, Nicholas Graziano and Margarita Paláu-Hernández have been appointed to Occidental's Board of Directors (the "Board") as new independent directors. Existing directors Spencer Abraham, Eugene Batchelder, Margaret M. Foran and Elisse B. Walter will retire from the Board effective at the Company's 2020 Annual Meeting of Stockholders (the "2020 Annual Meeting"). With today's appointments and planned retirements and the previously announced appointment of Stephen I. Chazen as Chairman of the Board, following the 2020 Annual Meeting of Stockholders, the Board will be comprised of 11 directors, 10 of whom are independent.

A00634

## Industry News

### Ten signs the oil industry is bent out of shape

The oil industry has been hit by a simultaneous demand and supply shock in March as the coronavirus pandemic cuts fuel consumption and top producer Saudi Arabia raises output to full capacity to fight a price war with rivals. International crude oil prices have lost about 45% this month and fallen below the cost of much of the world's production, causing energy companies worldwide to slash spending by tens of billions of dollars. The collapse in demand and of energy diplomacy between Saudi Arabia, Russia and others have triggered unprecedented responses from governments and investors. Here are ten signs of an industry in distress.

### U.S. Calling on Saudis to Halt Plan to Unleash Record Oil Supply

The Trump administration is pressing Saudi Arabia to dial back its plan to flood the oil market after a price war with Russia sent crude prices crashing to their lowest levels in almost two decades. The U.S. wants Saudi Arabia to hold back on a plan to supply a record 12.3 million barrels a day next month, people familiar with the situation said. It's asking for the Saudis' help in bringing oil prices back to where they were before the market cratered in early March, one of the people said.

### China's Energy Security Push Wilts as Oil Collapse Prompts Cuts

China's biggest oil and gas producer will adjust its spending plan this year, adding to signals that the government's push to boost domestic production can't withstand the collapse in crude prices. PetroChina Co. will "dynamically optimize and adjust" its capital expenditures for 2020, the company said Thursday as it reported earnings, adding that the board had earlier approved spending of about 295 billion yuan ($42 billion), slightly less than last year. That follows a vow Wednesday by Cnooc Ltd., the country's top offshore producer, to cut capex this year. The spending revisions come as Chinese oil majors have been under pressure from President Xi Jinping's government to boost domestic output amid the country's rising dependence on imports in recent years. Neither PetroChina nor Cnooc provided new spending estimates.

### G7 ministers urge oil-producing nations to help stabilize world economy, amid price war

Finance officials from the G7 major industrial nations on Tuesday called on "oil-producing countries to support international efforts to promote global economic stability," as the collapse in crude prices threatens to exacerbate the coronavirus crisis. Saudi Arabia and the UAE have said they plan to significantly boost supplies of crude starting in April, after OPEC's alliance with Russia and other key producers fractured in discord earlier this month.

### Big Oil May Have to Break Dividend Taboo as Debt Spirals

The world's biggest oil and gas firms should break an industry taboo and consider cutting dividends, rather than taking on any more debt to maintain payouts as they weather the fallout from the coronavirus pandemic, investors say. The top five so-called oil majors have avoided reducing dividends for years to keep investors sweet and added a combined $25 billion to debt levels in 2019 to maintain capital spending, while giving back billions to shareholders.

### Oil Production Cuts in Western Canada are Imminent - Rystad

Western Canada's oil production will need to be cut by about 11% from April, or 440,000 b/d, due to the global oversupply created by the Covid-19 virus and ongoing oil price, said Rystad Energy. The country will run out of available storage capacity in days. Western Canada's storage infrastructure has a generally accepted maximum storage capacity of 40 million bbl. More than 30 million bbl of crude oil and diluted bitumen is already held in storage, by Rystad Energy calculations, and the volume is likely to edge towards the high end of capacity by the end of March under current production assumptions.

### China to resume U.S. LPG imports as Beijing waives trade-war tariff: sources

China has begun buying U.S. liquefied petroleum gas (LPG) again after a hiatus of nearly 20 months as Beijing waived punitive tariffs to boost imports of U.S. goods as part of the Sino-U.S. Phase 1 trade deal, industry sources said. Importers have rushed to apply for waivers for the 25% tariff to buy the fuel, a by-product from U.S. shale gas production, after Beijing started granting exemptions this month for nearly 700 U.S. goods.

A00635

# Table of Contents For Charts

The following exhibits offer granular insight into recent stock performance, our estimates, valuation and other frequently requested items across our coverage of the U.S. Oil and Gas Exploration and Production sector. A table of contents outlining the primary sections is included below. As always, we welcome your thoughts and feedback on the content.

Price Performance ............................................................................................................................ Page 5

Valuation Metrics and Sensitivities ................................................................................................ Page 10

Production and Capital Activity Forecasts .................................................................................... Page 17

Cash Flow, Earnings and Leverage Forecasts ............................................................................... Page 26

F2020, 1Q20 and F2021 Estimates ................................................................................................. Page 29

U.S. Shale Oil and Natural Gas Outlook ....................................................................................... Page 36

Wells Fargo Securities E&P Investment Framework .................................................................... Page 44

4 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research

A00636

U.S. Oil & Gas E&P Statistics And Valuation Handbook

# PRICE PERFORMANCE

- 1-Week Relative Performance By Factor

- Historical Absolute Performance

- Historical Index / Commodity Prices

- Key Commodity Futures

Equity Research

A00637

# 1-Week Relative Performance by Factor

6 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research

### Basin Exposure*



*Stocks mapped to basins by Wells Fargo Securities Equity Research.*

### Market Cap / Size**



*\*\* Micro Cap = <$1bn; Small Cap = $1-3bn; Mid Cap = $3-10bn; Large Cap = $10-75bn; Mega Cap = $75+bn*

### Commodity Exposure***



*\*\*\* Commodity exposure based on most recent quarterly production. Gas weighted <40% oil, Oil weighted >60% oil.*

### Consensus Ratings^



*^ Consensus rating based on Bloomberg Average Analyst Rating (1-5). Bearish = 1-3, Neutral = 3-4, Bullish = 4-5.*

### Momentum^^



*^^ Momentum based on 14-d RSI 1 week ago. Oversold (0-30), Negative (30-50), Positive (50-70), Overbought (70-100).*

### 2 Year Production Growth [1]



*(1) Based on bloomberg consensus estimates.*

### 2020 FCF Yield [1]



*(1) Based on bloomberg consensus estimates.*

### 2020 ROCE [1]



*(1) Based on bloomberg consensus estimates.*

*Source: Bloomberg LP for market data, Wells Fargo Securities LLC. Relative performance calculated as over/underperformance versus average of universe (60 stocks) performance.*

A00638

# Historical Absolute Performance

7 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook

Equity Research

| Index | Ticker | Mkt Cap ($mm) | Price 3//26/20 | Performance by Period 1-WK | MTD | QTD | YTD | TTM |
|---|---|---|---|---|---|---|---|---|
| **Universe Average (53 stocks)** | **na** | **801,665** | **na** | **29.7%** | **-42%** | **-64%** | **-64%** | **-71%** |
| S&P Oil & Gas Exploration Index | S15OILP | | 166.36 | 17.1% | -41% | -57% | -57% | -59% |
| S&P 500 | SPX | | 2,620.18 | 8.7% | -11% | -19% | -19% | -6% |
| Front month Brent Futures ($/bbl) | CO1 | | 26.71 | -6.2% | -47% | -60% | -60% | -60% |
| Front month WTI Futures ($/bbl) | CL1 | | 23.10 | -8.4% | -48% | -62% | -62% | -61% |
| Front month Henry Hub Futures ($/mcf) | NG1 | | 1.63 | -1.3% | -3% | -25% | -25% | -41% |

| Ref | Company | Ticker | Analyst | Basin | Mkt Cap ($mm) | Price 3//26/20 | 1-WK | MTD | QTD | YTD | TTM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Matador Resources Co | MTDR | T Hughes | Permian | 317 | 2.72 | 75% | -72% | -85% | -85% | -86% |
| 2 | Noble Energy Inc | NBL | N Kumar | Rockies | 3,012 | 6.21 | 58% | -61% | -75% | -75% | -75% |
| 3 | Royal Dutch Shell PLC | RDS/A | R Read | Integrated | 132,116 | 34.93 | 45% | -21% | -41% | -41% | -44% |
| 4 | BP PLC | BP | R Read | Integrated | 82,442 | 24.42 | 44% | -22% | -35% | -35% | -44% |
| 5 | TOTAL SA | TOT | -- | Integrated | 92,029 | 35.37 | 43% | -18% | -36% | -36% | -37% |
| 6 | Diamondback Energy Inc | FANG | N Kumar | Permian | 4,107 | 25.95 | 39% | -58% | -72% | -72% | -74% |
| 7 | Callon Petroleum Co | CPE | -- | Permian | 264 | 0.67 | 33% | -71% | -86% | -86% | -91% |
| 8 | Chevron Corp | CVX | R Read | Integrated | 143,543 | 76.38 | 33% | -18% | -37% | -37% | -38% |
| 9 | ConocoPhillips | COP | R Read | Integrated | 34,694 | 32.09 | 25% | -34% | -51% | -51% | -52% |
| 10 | Pioneer Natural Resources Co | PXD | N Kumar | Permian | 12,319 | 74.34 | 23% | -39% | -51% | -51% | -47% |
| 11 | PDC Energy Inc | PDCE | T Hughes | Rockies | 780 | 7.79 | 21% | -59% | -70% | -70% | -82% |
| 12 | Equinor ASA | EQNR | -- | Offshore | 39,496 | 11.83 | 21% | -24% | -41% | -41% | -48% |
| 13 | EOG Resources Inc | EOG | N Kumar | Multibasin | 23,009 | 39.53 | 19% | -38% | -53% | -53% | -57% |
| 14 | Occidental Petroleum Corp | OXY | R Read | Integrated | 11,486 | 12.83 | 18% | -61% | -69% | -69% | -80% |
| 15 | Hess Corp | HES | R Read | Offshore | 11,195 | 36.68 | 18% | -35% | -45% | -45% | -38% |
| 16 | Apache Corp | APA | -- | Multibasin | 2,173 | 5.76 | 16% | -77% | -77% | -77% | -84% |
| 17 | Murphy Oil Corp | MUR | R Read | Offshore | 986 | 6.44 | 16% | -66% | -76% | -76% | -77% |
| 18 | WPX Energy Inc | WPX | N Kumar | Permian | 1,909 | 3.35 | 16% | -64% | -76% | -76% | -73% |
| 19 | Parsley Energy Inc | PE | N Kumar | Permian | 2,369 | 5.74 | 13% | -57% | -70% | -70% | -68% |
| 20 | Exxon Mobil Corp | XOM | R Read | Integrated | 164,294 | 38.82 | 13% | -25% | -44% | -44% | -51% |
| 21 | Devon Energy Corp | DVN | N Kumar | Anadarko | 2,818 | 7.36 | 12% | -55% | -72% | -72% | -76% |
| 22 | National Fuel Gas Co | NFG | -- | Other | 3,247 | 37.51 | 11% | 2% | -19% | -19% | -38% |
| 23 | Concho Resources Inc | CXO | N Kumar | Permian | 8,812 | 44.80 | 11% | -34% | -49% | -49% | -57% |
| 24 | Berry Corp | BRY | T Hughes | Integrated | 193 | 2.42 | 11% | -62% | -74% | -74% | -78% |
| 25 | Continental Resources Inc/OK | CLR | N Kumar | Bakken | 3,633 | 9.95 | 9% | -47% | -71% | -71% | -77% |
| 26 | Bonanza Creek Energy Inc | BCEI | -- | Rockies | 243 | 11.78 | 9% | -28% | -50% | -50% | -46% |
| 27 | Magnolia Oil & Gas Corp | MGY | N Kumar | Eagle Ford | 1,149 | 4.52 | 8% | -40% | -64% | -64% | -62% |
| 28 | W&T Offshore Inc | WTI | -- | Other | 242 | 1.71 | 5% | -34% | -69% | -69% | -75% |
| 29 | Earthstone Energy Inc | ESTE | T Hughes | Permian | 150 | 2.32 | 4% | -40% | -63% | -63% | -66% |
| 30 | Extraction Oil & Gas Inc | XOG | T Hughes | Rockies | 80 | 0.58 | 4% | -16% | -73% | -73% | -86% |
| 31 | Cimarex Energy Co | XEC | N Kumar | Anadarko | 1,733 | 16.97 | 4% | -49% | -68% | -68% | -75% |
| 32 | Ovintiv Inc | OVV | -- | Multibasin | 738 | 2.84 | 3% | -75% | -88% | -88% | -92% |
| 33 | Marathon Oil Corp | MRO | N Kumar | Multibasin | 3,088 | 3.88 | 1% | -53% | -71% | -71% | -77% |
| 34 | Cabot Oil & Gas Corp | COG | N Kumar | Appalachia | 6,724 | 16.87 | 0% | 21% | -3% | -3% | -36% |
| 35 | Antero Resources Corp | AR | N Kumar | Appalachia | 261 | 0.91 | -1% | -43% | -68% | -68% | -89% |
| 36 | Chesapeake Energy Corp | CHK | -- | Multibasin | 369 | 0.19 | -1% | -31% | -77% | -77% | -94% |
| 37 | Laredo Petroleum Inc | LPI | T Hughes | Permian | 95 | 0.40 | -1% | -63% | -86% | -86% | -87% |
| 38 | SM Energy Co | SM | T Hughes | Permian | 155 | 1.37 | -1% | -79% | -88% | -88% | -92% |
| 39 | Lilis Energy Inc | LLEX | -- | Permian | 16 | 0.17 | -2% | -36% | -55% | -55% | -87% |
| 40 | Northern Oil and Gas Inc | NOG | -- | Bakken | 284 | 0.70 | -3% | -52% | -70% | -70% | -74% |
| 41 | Centennial Resource Developm | CDEV | T Hughes | Permian | 117 | 0.42 | -6% | -82% | -91% | -91% | -95% |
| 42 | Denbury Resources Inc | DNR | -- | Other | 128 | 0.25 | -7% | -66% | -82% | -82% | -87% |
| 43 | Ring Energy Inc | REI | -- | Permian | 47 | 0.69 | -7% | -51% | -74% | -74% | -88% |
| 44 | Montage Resources Corp | MR | -- | Appalachia | 83 | 2.33 | -11% | -33% | -71% | -71% | -85% |
| 45 | QEP Resources Inc | QEP | T Hughes | Permian | 95 | 0.40 | -13% | -82% | -91% | -91% | -95% |
| 46 | EQT Corp | EQT | N Kumar | Appalachia | 1,778 | 6.96 | -14% | 19% | -36% | -36% | -65% |
| 47 | California Resources Corp | CRC | -- | Other | 121 | 2.47 | -19% | -61% | -73% | -73% | -90% |
| 48 | Oasis Petroleum Inc | OAS | T Hughes | Bakken | 110 | 0.34 | -21% | -79% | -90% | -90% | -94% |
| 49 | Southwestern Energy Co | SWN | -- | Appalachia | 904 | 1.67 | -22% | 18% | -31% | -31% | -63% |
| 50 | Gulfport Energy Corp | GPOR | N Kumar | Appalachia | 92 | 0.58 | -22% | -30% | -81% | -81% | -93% |
| 51 | Range Resources Corp | RRC | -- | Appalachia | 588 | 2.31 | -24% | -17% | -52% | -52% | -79% |
| 52 | Whiting Petroleum Corp | WLL | T Hughes | Bakken | 87 | 0.95 | -33% | -49% | -87% | -87% | -96% |
| 53 | CNX Resources Corp | CNX | -- | Appalachia | 943 | 5.05 | -35% | -5% | -43% | -43% | -51% |

*Source: Bloomberg LP for market data, Wells Fargo Securities LLC. Stocks ordered by weekly price performance.*

A00639

# Historical Index / Commodity Prices

8 | Wells Fargo Securities, LLC

Exploration & Production

### E&P vs S&P 500



### Spot Oil (Brent and WTI) - $/bbl



### Gas (Henry Hub) - $/mcf



### NGL Composite ($/boe)

### 1 Week % Changes



### Brent - WTI ($/bbl)



### Midland - WTI ($/bbl)



### MEH - WTI ($/bbl)



### Clearbrook - WTI ($/bbl)



### WCS - WTI ($/bbl)



### Waha - HH ($/mcf)



### Dominion S - HH ($/mcf)



### CIG - HH ($/mcf)



*Source: Bloomberg LP.*

Equity Research

A00640

# Key Commodity Futures

9 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook



*Source: Bloomberg LP.*

Equity Research

A00641

10 | Wells Fargo Securities, LLC

Exploration & Production

# VALUATION METRICS & SENSITIVITIES

- Coverage Valuation Summary
- Valuation Sensitivity to Nymex
- Reserve Depth and Quality
- What's Priced Into E&P Stocks?
- Total Return vs EV/EBITDA
- 2020e/2021e FCF Sensitivity

Equity Research

A00642

11 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook

# Coverage Valuation Summary

| Ticker | Company | Analyst | Rating | 03/26/20 Price | Price Target | Mkt Cap ($mm) | EV ($mm) | LT Impl Oil ($/bbl) | Main Basin | $EV/Acre | 2020e | 2021e | 2022e | 3yr Compr | Production per DA share | CF per DA share | FCF Yield % | ROCE % | Dividend Yield % | 2020e | 2021e | 2022e | 2020e | 2021e | 2022e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Market Valuation** | | | | **Implied Valuation** | | | **Adj EV / EBITDAX** | | | | **5yr DAPS Growth** | | **2021e Cash Return** | | | **EV / DACF** | | | **Net Debt / EBITDAX** | | |
| | | | Sector Coverage* | | | 78,913 | 158,365 | 37.23 | | 6,965 | 6.2x | 4.8x | 3.7x | 2.5x | -3% | -6% | 6.5% | 4.9% | 3.3% | 5.4x | 4.6x | 3.7x | 1.5x | 1.1x | 0.7x |
| | | | Large Cap Oil E&P Coverage* | | | 67,959 | 116,153 | 41.81 | | 5,766 | 6.0x | 4.7x | 3.6x | 2.4x | -2% | -5% | 5.2% | 4.5% | 3.5% | 5.1x | 4.5x | 3.4x | 1.5x | 1.1x | 0.7x |
| CLR | Continental Resource, Inc | N Kumar | Equal Weight | 9.95 | 13.00 | 3,633 | 9,296 | 44.18 | Bakken | 3,236 | 6.2x | 4.5x | 3.6x | 2.6x | -12% | -16% | 13.4% | 1.8% | 2.0% | 6.1x | 4.4x | 3.5x | 3.5x | 2.5x | 1.9x |
| CXO | Concho Resources | N Kumar | Overweight | 44.80 | 76.00 | 8,812 | 12,731 | 39.53 | Permian | 8,570 | 7.6x | 4.8x | 3.6x | 4.0x | -1% | -2% | 5.5% | 3.4% | 1.8% | 4.2x | 4.4x | 3.5x | 2.0x | 1.1x | 0.6x |
| DVN | Devon Energy Corp | N Kumar | Overweight | 7.36 | 13.00 | 2,818 | 6,027 | 43.13 | Delaware | -10,495 | 7.1x | 4.1x | 3.4x | 3.7x | -15% | -15% | -2.2% | -0.4% | 6.0% | 4.4x | 4.0x | 3.3x | 1.6x | 1.5x | 1.2x |
| EOG | EOG Resources Inc | N Kumar | Equal Weight | 39.53 | 52.00 | 23,009 | 26,955 | 42.26 | Delaware | 6,471 | 5.8x | 4.8x | 3.4x | 2.3x | 2% | -1% | 2.9% | 6.8% | 3.6% | 5.3x | 4.5x | 3.3x | 0.8x | 0.6x | 0.2x |
| FANG | Diamondback Energy Inc | N Kumar | Overweight | 25.95 | 52.00 | 4,107 | 11,027 | 40.90 | Permian | 10,506 | 4.8x | 4.9x | 3.6x | 1.2x | -7% | -10% | 10.2% | 5.8% | 5.8% | 4.8x | 4.9x | 3.6x | 2.2x | 2.2x | 1.4x |
| MGY | Magnolia Oil and Gas | N Kumar | Overweight | 4.52 | 7.00 | 1,149 | 2,313 | 41.63 | Eagle Ford | 2,430 | 6.6x | 4.4x | 3.0x | 3.5x | -3% | -6% | 13.6% | -1.3% | 0.0% | 6.4x | 4.3x | 3.0x | 0.2x | -0.2x | -0.4x |
| MRO | Marathon Oil Corp | N Kumar | Overweight | 3.88 | 8.00 | 3,088 | 7,939 | 41.98 | Bakken | -2,574 | 4.6x | 3.5x | 2.8x | 1.9x | -12% | -14% | 18.2% | -3.6% | 5.2% | 4.1x | 3.2x | 2.6x | 2.8x | 2.0x | 1.5x |
| NBL | Noble Energy Inc | N Kumar | Overweight | 6.21 | 10.00 | 3,012 | 11,354 | 43.13 | Delaware | -8,180 | 4.8x | 4.4x | 3.7x | 1.1x | -11% | -11% | 12.8% | 4.0% | 8.0% | 4.8x | 4.3x | 3.6x | 2.9x | 2.5x | 2.0x |
| PE | Parsley Energy Inc | N Kumar | Overweight | 5.74 | 14.00 | 2,369 | 4,665 | 40.06 | Permian | 13,005 | 3.8x | 4.1x | 3.0x | 0.8x | -7% | -10% | -3.8% | -0.9% | 3.5% | 3.3x | 3.5x | 2.6x | 2.0x | 2.2x | 1.5x |
| PXD | Pioneer Natural Resources | N Kumar | Overweight | 74.34 | 107.00 | 12,319 | 14,855 | 41.42 | Midland | 9,219 | 6.8x | 5.9x | 4.5x | 2.4x | 2% | -2% | 2.6% | 5.2% | 3.0% | 6.6x | 5.7x | 4.4x | 0.8x | 0.5x | 0.2x |
| WPX | WPX Energy Inc | N Kumar | Overweight | 3.35 | 8.00 | 1,909 | 5,027 | 41.77 | Delaware | 13,705 | 2.6x | 3.0x | 2.3x | 0.4x | -9% | -11% | 14.3% | 1.2% | 0.0% | 2.5x | 2.9x | 2.1x | 1.5x | 1.6x | 1.1x |
| XEC | Cimarex Energy Co | N Kumar | Equal Weight | 16.97 | 20.00 | 1,733 | 3,963 | 45.18 | Delaware | 784 | 5.4x | 3.2x | 2.5x | 2.8x | -13% | -10% | -4.2% | 13.6% | 5.1% | 4.0x | 3.2x | 2.6x | 1.9x | 1.5x | 1.1x |
| | | | SMID Cap Oil E&P Coverage* | | | 2,099 | 18,320 | 44.16 | | 3,422 | 4.8x | 3.0x | 2.3x | 2.5x | -17% | -20% | 32.9% | 7.7% | 2.6% | 3.2x | 2.9x | 2.3x | 2.2x | 2.0x | 1.5x |
| BRY | Berry Petroleum Corp. | T Hughes | Equal Weight | 2.42 | 3.00 | 193 | 587 | 48.15 | Other Oil | -1,645 | 9.5x | 3.5x | 2.6x | 6.9x | -15% | -25% | 10.2% | 6.3% | 19.8% | 2.2x | 3.4x | 2.6x | 1.4x | 2.1x | 1.6x |
| CDEV | Centennial Resource Developn | T Hughes | Equal Weight | 0.42 | 1.00 | 117 | 1,198 | 44.98 | Delaware | -2,535 | 6.3x | 4.8x | 4.3x | 2.1x | -35% | -40% | -48.1% | -5.2% | 0.0% | 5.9x | 4.7x | 4.1x | 4.8x | 3.6x | 3.2x |
| ESTE | Earthstone Energy Inc. | T Hughes | Equal Weight | 2.32 | 5.00 | 150 | 307 | 39.96 | Midland | -1,061 | 3.9x | 2.9x | 2.1x | 1.8x | -7% | -14% | 0.3% | 5.4% | 0.0% | 1.9x | 2.5x | 2.2x | 0.8x | 1.1x | 0.9x |
| LPI | Laredo Petroleum | T Hughes | Equal Weight | 0.40 | 1.00 | 95 | 1,256 | 47.42 | Permian | 2,285 | 2.7x | 3.2x | 3.0x | -0.4x | -28% | -37% | 28.3% | 8.4% | 0.0% | 2.6x | 3.1x | 3.1x | 2.5x | 3.0x | 2.8x |
| MTDR | Matador Resources | T Hughes | Equal Weight | 2.72 | 4.00 | 317 | 2,088 | 45.68 | Delaware | 3,110 | 6.9x | 3.4x | 2.3x | 4.6x | -11% | -10% | 36.2% | 12.6% | 0.0% | 5.1x | 3.3x | 2.3x | 4.0x | 2.5x | 1.6x |
| OAS | Oasis Petroleum | T Hughes | Underweight | 0.34 | 0.50 | 110 | 3,029 | 47.28 | Bakken | 3,149 | 4.4x | 4.9x | 4.1x | 0.3x | -37% | -41% | 45.9% | -5.2% | 0.0% | 4.4x | 4.9x | 4.0x | 3.9x | 4.3x | 3.6x |
| PDCE | PDC Energy Inc. | T Hughes | Overweight | 7.79 | 23.00 | 780 | 1,978 | 41.84 | Niobrara | 6,990 | 3.2x | 1.7x | 1.2x | 1.9x | -7% | -8% | 48.3% | 15.8% | 0.0% | 2.2x | 1.7x | 1.3x | 0.8x | 0.4x | 0.1x |
| QEP | QEP Resources | T Hughes | Equal Weight | 0.40 | 1.00 | 95 | 2,007 | 46.56 | Midland | 1,168 | 2.6x | 3.2x | 3.0x | -0.4x | -38% | -40% | 84.7% | 0.2% | 5.1% | 2.5x | 3.3x | 3.0x | 2.4x | 2.9x | 2.7x |
| SM | SM Energy | T Hughes | Overweight | 1.37 | 5.00 | 155 | 2,930 | 43.85 | Midland | 5,068 | 3.2x | 3.7x | 3.2x | 0.0x | -30% | -31% | 16.9% | -7.8% | 7.3% | 3.1x | 3.6x | 3.1x | 2.9x | 3.4x | 3.0x |
| WLL | Whiting Petroleum | T Hughes | Underweight | 0.95 | 0.20 | 87 | 2,939 | 47.18 | Bakken | 657 | 9.3x | 5.5x | 4.4x | 5.0x | -40% | -45% | 58.7% | -8.1% | 0.0% | 5.9x | 5.5x | 4.4x | 5.5x | 5.1x | 4.1x |
| XOG | Extraction Oil & Gas | T Hughes | Underweight | 0.58 | 0.50 | 80 | 2,078 | 47.40 | Niobrara | 3,484 | 7.2x | 5.1x | 4.5x | 2.7x | -28% | -31% | 14.2% | -8.6% | 0.0% | 3.5x | 3.3x | 3.4x | 3.5x | 3.2x | 3.3x |
| | | | Gas Focused E&P Coverage* | | | 8,855 | 23,892 | 0.00 | | 16,972 | 8.1x | 5.3x | 5.2x | 2.8x | 0% | -7% | 9.9% | 8.0% | 2.2% | 8.2x | 5.7x | 5.6x | 1.6x | 1.0x | 0.5x |
| AR | Antero Resources | N Kumar | Underweight | 0.91 | 1.00 | 261 | 6,909 | nan | Marcellus | 29,767 | 7.2x | 6.8x | 4.8x | 2.4x | -24% | -22% | -41.0% | -1.5% | 0.0% | 7.4x | 7.0x | 4.9x | 3.3x | 3.2x | 2.1x |
| COG | Cabot Oil & Gas Corp | N Kumar | Overweight | 16.87 | 22.00 | 6,724 | 7,780 | nan | Marcellus | 21,361 | 9.0x | 5.6x | 5.8x | 3.2x | 4% | -4% | 7.7% | 10.3% | 2.4% | 9.2x | 6.1x | 6.2x | 1.1x | 0.3x | 0.0x |
| EQT | EQT Corporation | N Kumar | Overweight | 6.96 | 16.00 | 1,778 | 7,125 | nan | Marcellus | 40 | 4.6x | 4.1x | 3.3x | 1.4x | -13% | -13% | 23.3% | 1.2% | 1.7% | 4.8x | 4.2x | 3.3x | 3.4x | 2.9x | 2.2x |
| GPOR | Gulfport Energy Corp | N Kumar | Underweight | 0.58 | 2.00 | 92 | 2,079 | nan | Anadarko | -12,740 | 6.6x | 4.0x | 3.8x | 2.8x | -32% | -39% | 62.4% | -0.2% | 0.0% | 4.1x | 4.2x | 4.1x | 3.6x | 3.7x | 3.6x |

*Averages based on market-cap weightings.*
*Source: Bloomberg LP for market data, Wells Fargo Securities LLC estimates, Company filings.*

Equity Research

# Valuation Sensitivity to Nymex

12 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research

| | | | | | **Valuation At WFS Commodity Outlook** | | | | | | | | | | | | | | **Valuation At Nymex Strip** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Company Description | | | Target Price | | Adj EV / EBITDAX | | | Net Debt / EBITDAX | | | 5yr DAPS Growth | | Capex / CFO | | | Strip Price | | Adj EV / EBITDAX | | | Net Debt / EBITDAX | | | 5yr DAPS Growth | | Capex / CFO | | |
| Ticker | Analyst | Rating | 03/26/20 Price | Mkt Cap ($mm) | NAV | P / NAV | 2020e | 2021e | 2022e | 2020e | 2021e | 2022e | Prod | CF | 2020e | 2021e | 2022e | NAV | P / NAV | 2020e | 2021e | 2022e | 2020e | 2021e | 2022e | Prod | CF | 2020e | 2021e | 2022e |
| **Sector Coverage\*** | | | | 78,993 | | 67% | 6.2x | 4.8x | 3.7x | 1.5x | 1.1x | 0.7x | -3% | -6% | 0.8x | 0.7x | 0.6x | | 104% | 7.2x | 7.0x | 6.0x | 1.8x | 2.0x | 1.7x | -3% | -10% | 0.9x | 1.0x | 0.8x |
| **Large Cap Oil E&P Coverage\*** | | | | 67,959 | | 66% | 6.0x | 4.7x | 3.6x | 1.5x | 1.1x | 0.7x | -2% | -5% | 0.9x | 0.7x | 0.6x | | 107% | 6.7x | 6.9x | 5.8x | 1.7x | 2.0x | 1.6x | -3% | -10% | 0.9x | 1.0x | 0.8x |
| CLR | N Kumar | Equal Weight | 9.95 | 3,633 | 13.00 | 77% | 6.2x | 4.5x | 3.6x | 3.5x | 2.5x | 1.9x | -12% | -16% | 0.9x | 0.8x | 0.7x | 6.00 | 166% | 6.9x | 6.7x | 5.8x | 4.0x | 3.9x | 3.4x | -12% | -20% | 1.0x | 1.1x | 0.9x |
| CXO | N Kumar | Overweight | 44.80 | 8,812 | 76.00 | 59% | 7.6x | 4.8x | 3.6x | 2.0x | 1.1x | 0.6x | -1% | -2% | 0.7x | 0.7x | 0.6x | 54.00 | 83% | 8.7x | 7.2x | 5.9x | 2.4x | 2.0x | 1.6x | -1% | -6% | 0.7x | 0.9x | 0.8x |
| DVN | N Kumar | Overweight | 7.36 | 2,818 | 13.00 | 57% | 7.1x | 4.1x | 3.4x | 1.6x | 1.5x | 1.2x | -15% | -15% | 1.0x | 0.9x | 0.9x | 6.00 | 123% | 8.8x | 6.9x | 6.0x | 1.8x | 2.7x | 2.7x | -15% | -19% | 1.1x | 1.4x | 1.3x |
| EOG | N Kumar | Equal Weight | 39.53 | 23,009 | 52.00 | 76% | 5.8x | 4.8x | 3.4x | 0.8x | 0.6x | 0.2x | 2% | -1% | 0.9x | 0.7x | 0.6x | 36.00 | 110% | 6.4x | 7.4x | 5.6x | 1.0x | 1.3x | 1.0x | 2% | -6% | 1.0x | 1.0x | 0.8x |
| FANG | N Kumar | Overweight | 25.95 | 4,107 | 52.00 | 50% | 4.8x | 4.9x | 3.6x | 2.2x | 2.2x | 1.4x | -7% | -10% | 0.8x | 0.7x | 0.6x | 36.00 | 72% | 5.2x | 6.9x | 5.5x | 2.4x | 3.2x | 2.5x | -7% | -13% | 0.8x | 0.9x | 0.7x |
| MGY | N Kumar | Overweight | 4.52 | 1,149 | 7.00 | 65% | 6.6x | 4.4x | 3.0x | 0.2x | -0.2x | -0.4x | -3% | -6% | 0.6x | 0.6x | 0.7x | 5.00 | 90% | 7.5x | 6.7x | 4.9x | 0.4x | 0.2x | 0.0x | -3% | -9% | 0.6x | 0.9x | 0.9x |
| MRO | N Kumar | Overweight | 3.88 | 3,088 | 8.00 | 49% | 4.6x | 3.5x | 2.8x | 2.8x | 2.0x | 1.5x | -12% | -14% | 1.0x | 0.6x | 0.7x | 4.00 | 97% | 5.3x | 5.8x | 5.0x | 3.2x | 3.6x | 3.1x | -12% | -18% | 1.2x | 1.0x | 1.0x |
| NBL | N Kumar | Overweight | 6.21 | 3,012 | 10.00 | 62% | 4.8x | 4.4x | 3.7x | 2.9x | 2.5x | 2.0x | -11% | -11% | 0.7x | 0.7x | 0.6x | 4.00 | 155% | 5.1x | 5.9x | 5.3x | 3.1x | 3.5x | 3.0x | -11% | -13% | 0.7x | 0.9x | 0.8x |
| PE | N Kumar | Overweight | 5.74 | 2,369 | 14.00 | 41% | 3.8x | 4.1x | 3.0x | 2.0x | 2.2x | 1.5x | -7% | -10% | 0.8x | 1.0x | 0.7x | 9.00 | 64% | 3.9x | 4.6x | 4.6x | 2.1x | 2.5x | 2.5x | -7% | -14% | 0.8x | 1.1x | 1.0x |
| PXD | N Kumar | Overweight | 74.34 | 12,319 | 107.00 | 69% | 6.8x | 5.9x | 4.5x | 0.8x | 0.5x | 0.2x | 2% | -2% | 0.9x | 0.7x | 0.6x | 78.00 | 95% | 7.7x | 7.6x | 7.0x | 0.9x | 1.0x | 0.9x | 1% | -7% | 1.0x | 0.9x | 0.8x |
| WPX | N Kumar | Overweight | 3.35 | 1,909 | 8.00 | 42% | 2.6x | 3.0x | 2.3x | 1.5x | 1.6x | 1.1x | -9% | -11% | 0.7x | 0.8x | 0.7x | 4.00 | 84% | 2.7x | 5.2x | 4.4x | 1.6x | 3.1x | 2.6x | -9% | -16% | 0.8x | 1.3x | 1.0x |
| XEC | N Kumar | Equal Weight | 16.97 | 1,733 | 20.00 | 85% | 5.4x | 3.2x | 2.5x | 1.9x | 1.5x | 1.1x | -13% | -10% | 0.8x | 1.0x | 0.7x | 7.00 | 242% | 6.5x | 5.0x | 4.4x | 2.2x | 2.5x | 2.3x | -15% | -16% | 0.9x | 1.4x | 0.9x |
| **SMID Cap Oil E&P Coverage\*** | | | | 2,179 | | 67% | 4.9x | 3.1x | 2.4x | 2.3x | 2.0x | 1.6x | -17% | -20% | 1.0x | 0.8x | 0.8x | | -10% | 5.8x | 5.4x | 4.6x | 2.5x | 3.5x | 3.3x | -19% | -26% | 1.0x | 1.3x | 1.3x |
| BRY | T Hughes | Equal Weight | 2.42 | 193 | 3.00 | 81% | 9.5x | 3.5x | 2.6x | 1.4x | 2.1x | 1.6x | -15% | -25% | 0.6x | 0.5x | 0.7x | 0.00 | nan | 11.4x | 10.5x | 7.1x | 1.3x | 5.7x | 5.1x | -16% | -32% | 0.5x | 1.7x | 1.7x |
| CDEV | T Hughes | Equal Weight | 0.42 | 117 | 1.00 | 42% | 6.3x | 4.8x | 4.3x | 4.8x | 3.6x | 3.2x | -35% | -40% | 1.8x | 1.2x | 1.1x | -1.00 | -42% | 7.5x | 9.6x | 11.8x | 5.7x | 7.4x | 9.3x | -41% | -55% | 2.2x | 2.7x | 3.3x |
| ESTE | T Hughes | Equal Weight | 2.32 | 150 | 5.00 | 46% | 3.9x | 2.9x | 2.1x | 0.8x | 1.1x | 0.9x | -7% | -14% | 0.5x | 1.0x | 0.9x | 4.00 | 58% | 4.3x | 4.6x | 3.4x | 0.8x | 1.3x | 1.7x | -7% | -17% | 0.5x | 1.2x | 1.3x |
| LPI | T Hughes | Equal Weight | 0.40 | 95 | 1.00 | 40% | 2.7x | 3.2x | 3.0x | 2.5x | 3.0x | 2.8x | -28% | -37% | 1.0x | 0.9x | 1.0x | -1.00 | -40% | 2.6x | 4.5x | 5.3x | 2.4x | 4.2x | 4.9x | -31% | -43% | 1.0x | 1.3x | 1.7x |
| MTDR | T Hughes | Equal Weight | 2.72 | 317 | 4.00 | 68% | 6.9x | 3.4x | 2.3x | 4.0x | 2.5x | 1.6x | -11% | -10% | 1.6x | 0.8x | 0.6x | -2.00 | -136% | 8.5x | 5.5x | 4.1x | 4.5x | 4.2x | 3.1x | -14% | -17% | 1.8x | 1.2x | 0.8x |
| OAS | T Hughes | Underweight | 0.34 | 110 | 0.50 | 68% | 4.4x | 4.9x | 4.1x | 3.9x | 4.3x | 3.6x | -37% | -41% | 1.0x | 0.9x | 0.9x | -1.40 | -24% | 4.9x | 7.5x | 6.4x | 4.4x | 6.7x | 5.7x | -38% | -44% | 1.1x | 1.5x | 1.2x |
| PDCE | T Hughes | Overweight | 7.79 | 780 | 23.00 | 34% | 3.2x | 1.7x | 1.2x | 0.8x | 0.4x | 0.1x | -7% | -8% | 0.7x | 0.7x | 0.7x | 12.00 | 65% | 3.7x | 2.7x | 2.3x | 0.9x | 0.8x | 0.7x | -7% | -12% | 0.8x | 0.9x | 0.9x |
| QEP | T Hughes | Equal Weight | 0.40 | 95 | 1.00 | 40% | 2.6x | 3.2x | 3.0x | 2.4x | 2.9x | 2.7x | -38% | -40% | 0.7x | 0.8x | 1.0x | -1.00 | -40% | 2.6x | 4.9x | 4.9x | 2.4x | 4.5x | 4.5x | -38% | -42% | 0.7x | 1.3x | 1.4x |
| SM | T Hughes | Overweight | 1.37 | 155 | 5.00 | 27% | 3.2x | 3.7x | 3.2x | 2.9x | 3.4x | 3.0x | -30% | -31% | 1.0x | 0.9x | 0.9x | -1.00 | -137% | 3.2x | 5.9x | 5.4x | 3.0x | 5.6x | 5.1x | -32% | -37% | 1.0x | 1.6x | 1.4x |
| WLL | T Hughes | Underweight | 0.95 | 87 | 0.20 | 475% | 9.3x | 5.5x | 4.4x | 5.5x | 5.1x | 4.1x | -40% | -45% | 1.2x | 0.9x | 0.9x | -9.70 | -10% | 12.8x | 9.5x | 7.9x | 6.4x | 8.9x | 7.5x | -42% | -51% | 1.5x | 2.0x | 1.7x |
| XOG | T Hughes | Underweight | 0.58 | 80 | 0.50 | 116% | 7.2x | 5.1x | 4.5x | 3.5x | 3.2x | 3.3x | -28% | -31% | 1.0x | 1.0x | 1.0x | -2.70 | -22% | 8.9x | 8.2x | 7.2x | 4.0x | 4.6x | 5.4x | -30% | -37% | 1.1x | 1.4x | 1.4x |
| **Gas Focused E&P Coverage\*** | | | | 8,855 | | 70% | 8.1x | 5.3x | 5.2x | 1.6x | 1.0x | 0.5x | 0% | -7% | 0.7x | 0.5x | 0.5x | | 111% | 11.0x | 7.4x | 8.4x | 2.2x | 1.6x | 1.6x | 0% | -12% | 0.9x | 0.6x | 0.6x |
| AR | N Kumar | Underweight | 0.91 | 261 | 1.00 | 91% | 7.2x | 6.8x | 4.8x | 3.3x | 3.2x | 2.1x | -24% | -22% | 1.3x | 1.1x | 0.7x | -10.00 | -9% | 7.1x | 9.7x | 8.9x | 3.2x | 4.7x | 4.4x | -24% | -27% | 1.3x | 1.7x | 1.2x |
| COG | N Kumar | Overweight | 16.87 | 6,724 | 22.00 | 77% | 9.0x | 5.6x | 5.8x | 1.1x | 0.3x | 0.0x | 4% | -4% | 0.7x | 0.4x | 0.4x | 14.00 | 121% | 12.9x | 7.9x | 9.5x | 1.8x | 0.9x | 0.9x | 4% | -10% | 0.9x | 0.5x | 0.6x |
| EQT | N Kumar | Overweight | 6.96 | 1,778 | 16.00 | 44% | 4.6x | 4.1x | 3.3x | 3.4x | 2.9x | 2.2x | -13% | -13% | 0.8x | 0.7x | 0.5x | 7.00 | 99% | 4.6x | 5.2x | 4.6x | 3.4x | 3.8x | 3.3x | -13% | -18% | 0.8x | 0.8x | 0.6x |
| GPOR | N Kumar | Underweight | 0.58 | 92 | 2.00 | 29% | 6.6x | 4.0x | 3.8x | 3.6x | 3.7x | 3.6x | -32% | -39% | 0.8x | 0.8x | 0.9x | -2.00 | -29% | 9.2x | 5.6x | 5.7x | 4.0x | 5.2x | 5.3x | -32% | -42% | 0.8x | 1.2x | 1.2x |

*Averages based on market-cap weightings.*
*Source: Bloomberg LP for market data and Nymex strip pricing, Wells Fargo Securities LLC estimates, Company filings.*
*Note: Strip Price column refers to net asset valuation that values both developed and undeveloped resources at strip prices as of the report date. We also remove cost inflation assumptions for this metric.*

# Reserve Depth and Quality

| | | | | | U.S. Proved Reserves | | | PDP Res | Total PDP reserves (mmboe) | | | Undev. | Total Modeled | Unbooked / | Inventory Life | | $ Locs | Breakeven WTI ($/bbl) | | | PDP | Net Liabilities | Other Assets | Net PDP | Undev Reserves | Capitalized FCF | NAV | Price / Net PDP | % FCF / NAV |
| Ticker | Analyst | Rating | 03/26/20 Price | Mkt Cap ($mm) | mmboe | % PDP | % Oil | Life (yrs) | U.S. | Intl | Total | mmboe | mmboe | Proved | 2022+ | 2029+ | in NAV | <$40 | $40-50 | $50-60 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sector Coverage\*** | | | | 78,993 | 25,124 | 61% | 33% | 6.7 | 15,692 | 480 | 16,173 | 38,321 | 54,494 | 1.5x | 21.9 | 12.0 | 28% | 33% | 39% | 10% | | | | | | | | 3-3x | 25% |
| **Large Cap Oil E&P Coverage\*** | | | | 67,959 | 12,598 | 62% | 51% | 5.7 | 7,932 | 480 | 8,413 | 22,927 | 31,339 | 1.8x | 21.4 | 11.5 | 29% | 38% | 45% | 11% | | | | | | | | 3.5x | 26% |
| CLR | N Kumar | Equal Weight | 9.95 | 3,633 | 1,619 | 44% | 47% | 5.3 | 707 | 0 | 707 | 1,533 | 2,241 | 0.9x | 36.8 | 24.8 | 21% | 9% | 56% | 0% | 18.96 | 18.59 | 0.74 | 1.11 | 8.69 | 3.20 | 13.00 | 9.0x | 25% |
| CXO | N Kumar | Overweight | 44.80 | 8,812 | 1,002 | 73% | 62% | 6.1 | 821 | 0 | 821 | 2,458 | 3,279 | 2.5x | 28.3 | 10.8 | 18% | 33% | 46% | 21% | 36.84 | 23.06 | 0.00 | 13.78 | 33.22 | 29.00 | 76.00 | 3.3x | 38% |
| DVN | N Kumar | Overweight | 7.36 | 2,818 | 757 | 76% | 36% | 4.7 | 556 | 0 | 556 | 1,619 | 2,175 | 2.1x | 16.9 | 2.4 | 41% | 0% | 64% | 32% | 11.47 | 10.94 | 2.12 | 2.64 | 8.44 | 1.92 | 13.00 | 2.8x | 15% |
| EOG | N Kumar | Equal Weight | 39.53 | 23,009 | 3,273 | 51% | 52% | 5.7 | 1,684 | 30 | 1,714 | 4,618 | 6,332 | 1.4x | 13.8 | 8.0 | 39% | 34% | 47% | 14% | 24.53 | 8.32 | 0.00 | 16.21 | 23.33 | 12.46 | 52.00 | 2.4x | 24% |
| FANG | N Kumar | Overweight | 25.95 | 4,107 | 950 | 65% | 63% | 5.6 | 621 | 0 | 621 | 2,208 | 2,829 | 2.3x | 16.8 | 7.7 | 35% | 52% | 39% | 9% | 40.99 | 48.73 | 4.52 | -3.22 | 36.59 | 19.63 | 53.00 | na | 37% |
| MGY | N Kumar | Overweight | 4.52 | 1,149 | 109 | 79% | 48% | 3.5 | 87 | 0 | 87 | 404 | 491 | 3.7x | 30.9 | 8.1 | 73% | 28% | 0% | 0% | 4.77 | 2.98 | 0.00 | 1.80 | 4.13 | 1.07 | 7.00 | 2.5x | 15% |
| MRO | N Kumar | Overweight | 3.88 | 3,088 | 1,036 | 54% | 60% | 4.7 | 564 | 157 | 721 | 1,787 | 2,508 | 1.7x | 16.7 | 8.7 | 0% | 64% | 22% | 0% | 7.91 | 8.00 | 0.48 | 0.40 | 6.59 | 1.01 | 8.00 | 9.8x | 13% |
| NBL | N Kumar | Overweight | 6.21 | 3,012 | 977 | 50% | 39% | 4.7 | 490 | 293 | 783 | 1,746 | 2,529 | 1.8x | 13.5 | 7.0 | 23% | 42% | 58% | 0% | 13.33 | 23.14 | 5.72 | -4.10 | 11.01 | 3.09 | 10.00 | na | 31% |
| PE | N Kumar | Overweight | 5.74 | 2,369 | 592 | 64% | 55% | 7.2 | 467 | 0 | 467 | 1,414 | 1,880 | 2.4x | 20.5 | 12.0 | 14% | 0% | 95% | 5% | 10.32 | 7.97 | -2.08 | 0.26 | 8.26 | 5.48 | 14.00 | 21.8x | 39% |
| PXD | N Kumar | Overweight | 74.34 | 12,319 | 1,136 | 95% | 53% | 8.1 | 1,078 | 0 | 1,078 | 2,357 | 3,435 | 2.1x | 30.3 | 20.7 | 22% | 66% | 32% | 3% | 53.67 | 21.35 | 0.23 | 32.55 | 45.74 | 28.71 | 107.00 | 2.3x | 27% |
| WPX | N Kumar | Overweight | 3.35 | 1,909 | 528 | 62% | 56% | 5.0 | 326 | 0 | 326 | 1,649 | 1,975 | 3.1x | 17.2 | 9.2 | 39% | 37% | 43% | 0% | 6.20 | 4.75 | -1.58 | -0.13 | 6.47 | 1.66 | 8.00 | na | 21% |
| XEC | N Kumar | Equal Weight | 16.97 | 1,733 | 620 | 86% | 27% | 5.0 | 532 | 0 | 532 | 1,134 | 1,665 | 1.8x | 31.7 | 7.2 | 34% | 0% | 39% | 30% | 36.95 | 23.98 | 0.00 | 12.97 | 7.40 | 0.00 | 20.00 | 1.3x | 0% |
| **SMID Cap Oil E&P Coverage\*** | | | | 2,179 | 3,561 | 54% | 49% | 5.5 | 2,053 | 0 | 2,053 | 5,155 | 7,208 | 1.4x | 29.7 | 29.3 | 8% | 21% | 30% | 29% | | | | | | | | 1.5x | 3% |
| BRY | T Hughes | Equal Weight | 2.42 | 193 | 138 | 59% | 94% | 7.2 | 82 | 0 | 82 | 80 | 161 | 0.6x | 131.1 | 159.7 | 24% | 31% | 0% | 15% | 9.54 | 7.67 | 0.00 | 1.87 | 0.98 | 0.15 | 3.00 | 1.3x | 5% |
| CDEV | T Hughes | Equal Weight | 0.42 | 117 | 301 | 49% | 50% | 5.1 | 147 | 0 | 147 | 252 | 399 | 0.8x | 31.5 | 26.0 | 18% | 0% | 29% | 0% | 4.64 | 5.51 | 0.76 | -0.11 | 1.31 | 0.00 | 1.00 | na | 0% |
| ESTE | T Hughes | Equal Weight | 2.32 | 150 | 94 | 33% | 56% | 4.9 | 32 | 0 | 32 | 87 | 118 | 0.9x | 57.3 | 68.1 | 8% | 18% | 17% | 59% | 5.41 | 3.91 | 0.00 | 1.49 | 3.74 | 0.00 | 5.00 | 1.6x | 0% |
| LPI | T Hughes | Equal Weight | 0.40 | 95 | 293 | 83% | 27% | 7.9 | 244 | 0 | 244 | 347 | 591 | 1.2x | 20.9 | 20.6 | 54% | 0% | 8% | 8% | 4.33 | 4.80 | -0.21 | -0.68 | 1.38 | 0.31 | 1.00 | na | 31% |
| MTDR | T Hughes | Equal Weight | 2.72 | 317 | 253 | 42% | 59% | 3.9 | 106 | 0 | 106 | 514 | 619 | 2.0x | 19.1 | 12.0 | 0% | 3% | 55% | 34% | 12.86 | 19.88 | 1.09 | -5.93 | 9.93 | 0.00 | 4.00 | na | 0% |
| OAS | T Hughes | Underweight | 0.34 | 110 | 286 | 58% | 70% | 5.2 | 166 | 0 | 166 | 409 | 575 | 1.4x | 35.2 | 35.4 | 0% | 0% | 0% | 43% | 5.94 | 10.28 | 2.69 | -1.65 | 2.18 | 0.00 | 0.50 | na | 0% |
| PDCE | T Hughes | Overweight | 7.79 | 780 | 611 | 35% | 32% | 4.1 | 338 | 0 | 338 | 1,427 | 1,765 | 2.3x | 10.1 | 2.9 | 42% | 42% | 20% | 33% | 27.08 | 17.46 | -7.39 | 2.23 | 20.48 | 0.29 | 23.00 | 3.5x | 1% |
| QEP | T Hughes | Equal Weight | 0.40 | 95 | 382 | 48% | 67% | 5.7 | 190 | 0 | 190 | 348 | 538 | 0.9x | 14.8 | 11.6 | 0% | 0% | 35% | 65% | 7.94 | 8.94 | 0.00 | -0.99 | 2.27 | 0.00 | 1.00 | na | 0% |
| SM | T Hughes | Overweight | 1.37 | 155 | 462 | 52% | 40% | 4.9 | 247 | 0 | 247 | 854 | 1,101 | 1.8x | 13.6 | 9.7 | 0% | 19% | 81% | 0% | 18.18 | 29.48 | 0.00 | -11.30 | 16.80 | 0.00 | 5.00 | na | 0% |
| WLL | T Hughes | Underweight | 0.95 | 87 | 485 | 74% | 55% | 8.0 | 359 | 0 | 359 | 393 | 752 | 0.8x | 34.0 | 54.4 | 10% | 0% | 20% | 28% | 28.44 | 36.26 | 0.27 | -7.54 | 7.71 | 0.03 | 0.20 | na | 16% |
| XOG | T Hughes | Underweight | 0.58 | 80 | 254 | 55% | 36% | 3.5 | 143 | 0 | 143 | 446 | 589 | 1.8x | 13.2 | 7.3 | 38% | 0% | 100% | 0% | 8.73 | 17.49 | 2.33 | -6.43 | 6.90 | 0.03 | 0.50 | na | 6% |
| **Gas Focused E&P Coverage\*** | | | | 8,855 | 8,966 | 64% | 1% | 8.8 | 5,707 | 0 | 5,707 | 10,239 | 15,946 | 1.1x | 23.6 | 12.3 | 23% | 0% | 0% | 0% | | | | | | | | 2.1x | 18% |
| AR | N Kumar | Underweight | 0.91 | 261 | 3,149 | 62% | 1% | 10.1 | 1,957 | 0 | 1,957 | 3,214 | 5,171 | 1.0x | 12.9 | 5.1 | 29% | 0% | 0% | 0% | 14.77 | 16.47 | 1.12 | -0.59 | 0.98 | 0.61 | 1.00 | na | 61% |
| COG | N Kumar | Overweight | 16.87 | 6,724 | 2,151 | 62% | 0% | 9.0 | 1,343 | 0 | 1,343 | 2,790 | 4,133 | 1.3x | 23.1 | 10.2 | 23% | 0% | 0% | 0% | 10.30 | 3.52 | 0.00 | 6.78 | 10.54 | 4.68 | 22.00 | 2.5x | 21% |
| EQT | N Kumar | Overweight | 6.96 | 1,778 | 2,912 | 71% | 0% | 8.4 | 2,074 | 0 | 2,074 | 2,716 | 4,790 | 0.9x | 25.6 | 20.0 | 22% | 0% | 0% | 0% | 26.59 | 21.08 | 0.63 | 6.15 | 9.49 | 0.36 | 16.00 | 1.1x | 2% |
| GPOR | N Kumar | Underweight | 0.58 | 92 | 755 | 43% | 2% | 4.0 | 334 | 0 | 334 | 1,519 | 1,853 | 2.0x | 47.2 | 35.9 | 0% | 0% | 0% | 0% | 7.55 | 14.44 | 0.05 | -6.83 | 8.83 | 0.01 | 2.00 | na | 0% |

*\* Averages based on market-cap weightings.*
*Source: Bloomberg LP for market data, Wells Fargo Securities LLC estimates, Company filings.*

# What's Priced Into E&P Stocks?

14 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research



We breakdown our NAV estimate into four key components (see below). The chart above shows the estimated value per share of each component as a percent of the total NAV. Also we show the Current Price/NAV ratio to reflect what is priced into E&P stocks under coverage.

1. **Net PDP:** This includes the discounted values of YE2018 Proved Developed reserves, Other Assets, Net Debt and Other Liabilities.

2. **ST Undeveloped:** Value of undeveloped reserves including activity (rig/completions) growth in F2019/2020, but no further additions up to F2028 (10 yrs).

3. **LT Undeveloped:** Value of undeveloped reserves based on activity (rigs/completions) growth assumptions until F2028 (10 yrs).

4. **Capitalized FCF:** Value of capitalized free cash flow beyond F2028, assuming maintenance capex spending only for as long as company has Tier 1 inventory.

*Source: Bloomberg LP for market data, Wells Fargo Securities LLC estimates*

A00646

# Total Return* vs. EV/EBITDA



* Total Return defined as sum of 2018-2021E Production per debt-adjusted share CAGR, Average FCF yield (2019E-2021E) and Average Dividend yield (2019E-2021E).

Source: Bloomberg LP for market data, Wells Fargo Securities LLC estimates

16 | Wells Fargo Securities, LLC

# 2020e/2021e Free Cash Flow* Sensitivity

| Ticker | Analyst | Rating | Target Price | 2020e Total Capex ($mm) | 30/bbl | 35/bbl | 40/bbl | Base (44.77 /bbl) | 45/bbl | 50/bbl | 55/bbl | 60/bbl | 2021e Total Capex ($mm) | 30/bbl | 35/bbl | 40/bbl | 45/bbl | 50/bbl | 55/bbl | Base (55.50 /bbl) | 60/bbl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sector Coverage** | | | | 26,030 | -1,547 | 1,478 | 4,501 | 1,647 | 7,474 | 10,231 | 13,162 | 16,475 | 24,408 | -7,440 | -3,067 | 1,252 | 5,545 | 9,800 | 13,625 | 5,098 | 17,936 |
| **Large Cap Oil E&P Coverage** | | | | 18,430 | -1,301 | 1,180 | 3,660 | 1,330 | 6,133 | 8,444 | 10,877 | 13,547 | 17,732 | -6,235 | -2,851 | 486 | 3,828 | 7,164 | 10,179 | 3,516 | 13,543 |
| CLR | N Kumar | Equal Weight | 13.00 | 1,193 | -76 | 200 | 474 | 217 | 746 | 1,019 | 1,290 | 1,562 | 1,307 | -270 | -4 | 251 | 506 | 761 | 992 | 485 | 1,247 |
| CXO | N Kumar | Overweight | 76.00 | 1,899 | 570 | 663 | 756 | 639 | 849 | 942 | 1,036 | 1,129 | 1,818 | -198 | 37 | 273 | 508 | 743 | 947 | 484 | 1,182 |
| DVN | N Kumar | Overweight | 13.00 | 1,207 | -225 | -167 | -110 | -164 | -52 | 6 | 131 | 284 | 1,244 | -751 | -512 | -275 | -35 | 205 | 433 | -61 | 685 |
| EOG | N Kumar | Equal Weight | 52.00 | 4,601 | -1,258 | -641 | -27 | -499 | 587 | 1,201 | 1,814 | 2,428 | 4,254 | -1,792 | -941 | -108 | 723 | 1,556 | 2,316 | 656 | 3,148 |
| FANG | N Kumar | Overweight | 52.00 | 1,622 | -18 | 211 | 458 | 250 | 732 | 950 | 1,171 | 1,403 | 1,309 | -443 | -149 | 146 | 440 | 735 | 1,004 | 419 | 1,298 |
| MGY | N Kumar | Overweight | 7.00 | 172 | 72 | 132 | 192 | 134 | 252 | 312 | 372 | 432 | 276 | -7 | 48 | 104 | 160 | 215 | 265 | 156 | 321 |
| MRO | N Kumar | Overweight | 8.00 | 1,735 | -573 | -230 | 112 | -216 | 455 | 629 | 833 | 1,176 | 1,329 | -394 | -64 | 268 | 598 | 929 | 1,225 | 561 | 1,555 |
| NBL | N Kumar | Overweight | 10.00 | 1,265 | 279 | 397 | 515 | 394 | 632 | 763 | 835 | 929 | 1,160 | -219 | -6 | 208 | 423 | 637 | 814 | 387 | 1,028 |
| PE | N Kumar | Overweight | 14.00 | 1,004 | 53 | 163 | 263 | 143 | 329 | 445 | 585 | 730 | 1,148 | -360 | -262 | -166 | -82 | 2 | 77 | -89 | 172 |
| PXD | N Kumar | Overweight | 107.00 | 1,828 | -478 | -84 | 309 | -67 | 701 | 1,094 | 1,486 | 1,879 | 1,738 | -796 | -408 | -33 | 358 | 741 | 1,091 | 319 | 1,474 |
| WPX | N Kumar | Overweight | 8.00 | 1,175 | 401 | 464 | 527 | 424 | 591 | 654 | 729 | 829 | 990 | -472 | -215 | 42 | 300 | 557 | 785 | 272 | 1,042 |
| XEC | N Kumar | Equal Weight | 20.00 | 727 | -49 | 71 | 191 | 76 | 310 | 431 | 593 | 766 | 1,157 | -534 | -376 | -222 | -70 | 82 | 229 | -72 | 390 |
| **SMID Cap Oil E&P Coverage** | | | | 4,780 | -276 | 104 | 483 | 131 | 819 | 1,100 | 1,433 | 1,912 | 4,035 | -1,564 | -761 | 35 | 801 | 1,534 | 2,189 | 702 | 2,950 |
| BRY | T Hughes | Equal Weight | 3.00 | 118 | 54 | 54 | 54 | 53 | 53 | 53 | 52 | 52 | 59 | 19 | 19 | 19 | 20 | 20 | 20 | 20 | 20 |
| CDEV | T Hughes | Equal Weight | 1.00 | 319 | -233 | -186 | -139 | -146 | -92 | -45 | 2 | 49 | 301 | -233 | -170 | -106 | -43 | 19 | 70 | -56 | 129 |
| ESTE | T Hughes | Equal Weight | 5.00 | 56 | 59 | 62 | 65 | 61 | 67 | 70 | 72 | 75 | 85 | -20 | -12 | -5 | 2 | 9 | 14 | 1 | 22 |
| LPI | T Hughes | Equal Weight | 1.00 | 371 | -19 | 5 | 29 | 1 | 53 | 76 | 100 | 123 | 254 | -157 | -93 | -32 | 28 | 88 | 146 | 27 | 206 |
| MTDR | T Hughes | Equal Weight | 4.00 | 610 | -266 | -227 | -187 | -225 | -148 | -94 | -17 | 59 | 482 | -139 | -53 | 33 | 119 | 206 | 293 | 115 | 381 |
| OAS | T Hughes | Underweight | 0.50 | 543 | -43 | 3 | 48 | 2 | 79 | 94 | 132 | 193 | 414 | -211 | -117 | -25 | 60 | 146 | 224 | 51 | 314 |
| PDCE | T Hughes | Overweight | 23.00 | 750 | 222 | 282 | 343 | 272 | 403 | 463 | 524 | 604 | 754 | 35 | 152 | 269 | 387 | 504 | 609 | 377 | 726 |
| QEP | T Hughes | Equal Weight | 1.00 | 460 | 159 | 175 | 191 | 173 | 207 | 223 | 239 | 255 | 361 | -154 | -72 | 10 | 93 | 175 | 247 | 80 | 329 |
| SM | T Hughes | Overweight | 5.00 | 755 | -13 | -1 | 11 | 13 | 22 | 34 | 46 | 87 | 601 | -267 | -165 | -62 | 39 | 139 | 224 | 26 | 325 |
| WLL | T Hughes | Underweight | 0.20 | 421 | -151 | -80 | -10 | -76 | 59 | 110 | 165 | 248 | 315 | -279 | -160 | -41 | 73 | 179 | 272 | 51 | 383 |
| XOG | T Hughes | Underweight | 0.50 | 377 | -45 | 17 | 79 | 3 | 115 | 115 | 118 | 165 | 409 | -158 | -92 | -26 | 24 | 48 | 69 | 11 | 114 |
| **Gas Focused E&P Coverage** | | | | 2,820 | 30 | 194 | 358 | 186 | 523 | 688 | 852 | 1,017 | 2,641 | 359 | 546 | 731 | 917 | 1,102 | 1,258 | 880 | 1,443 |
| AR | N Kumar | Underweight | 1.00 | 1,043 | -371 | -235 | -98 | -240 | 38 | 175 | 311 | 448 | 986 | -538 | -388 | -239 | -90 | 60 | 198 | -107 | 347 |
| COG | N Kumar | Overweight | 22.00 | 518 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 93 | 442 | 521 | 521 | 521 | 521 | 521 | 516 | 516 | 516 |
| EQT | N Kumar | Overweight | 16.00 | 971 | 218 | 242 | 267 | 242 | 291 | 316 | 341 | 366 | 910 | 351 | 375 | 400 | 424 | 448 | 463 | 413 | 487 |
| GPOR | N Kumar | Underweight | 2.00 | 288 | 91 | 94 | 97 | 92 | 101 | 104 | 108 | 111 | 303 | 26 | 38 | 50 | 62 | 74 | 81 | 58 | 93 |

*\* Free Cash Flow = CFO (pre working capital) – Total Capex - Dividends*
*Source: Wells Fargo Securities LLC estimates, Company filings.*

Exploration & Production

Equity Research

A00648

# PRODUCTION AND CAPITAL ACTIVITY FORECASTS

- Production and Cash Margin Summary
- Capital Activity Summary
- Quarterly Oil Production Trend
- Quarterly Total Production Trend
- Quarterly Upstream Capex Trend
- Quarterly Total Capex Trend
- Quarterly Operated Rigs Trend
- Quarterly Gross Completions Trend

A00649

# Production and Cash Margin Summary

| Company Description | | | Target Price | Mkt Cap ($mm) | Oil Production (mbbl/d) | | | | | Total Production (mboe/d) | | | | | Prod / debt adj Share CAGR (5y) | % Oil | | | | Cash Margins ($/boe) | | | | % Oil Hedges | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | | | 2019 | 2020e | 2021e | 2022e | 3yr CAGR | 2019 | 2020e | 2021e | 2022e | 3yr CAGR | | 2019 | 2020e | 2021e | 2022e | 2019 | 2020e | 2021e | 2022e | 2020e | 2021e | 2022e |
| **Sector Coverage*** | | | | 78,993 | 2,643 | 2,662 | 2,634 | 2,766 | 2% | 6,775 | 6,777 | 6,727 | 6,894 | 1% | -3% | 39% | 39% | 39% | 40% | 21.35 | 11.19 | 12.09 | 14.16 | 54% | 15% | 0% |
| **Large Cap Oil E&P Coverage*** | | | | 67,959 | 2,123 | 2,142 | 2,116 | 2,238 | 2% | 4,001 | 3,973 | 3,890 | 4,053 | 0% | -2% | 53% | 54% | 54% | 55% | 31.01 | 15.39 | 17.14 | 19.90 | 52% | 16% | 0% |
| CLR | N Kumar | Equal Weight | 13.00 | 3,633 | 198.0 | 178.2 | 165.0 | 172.8 | -4% | 340.4 | 322.7 | 293.6 | 298.0 | -4% | -12% | 58% | 55% | 56% | 58% | 25.68 | 10.87 | 16.07 | 18.89 | 0% | 0% | 0% |
| CXO | N Kumar | Overweight | 76.00 | 8,812 | 209.2 | 209.5 | 209.8 | 223.3 | 2% | 331.1 | 320.4 | 318.7 | 338.5 | 1% | -1% | 63% | 65% | 66% | 66% | 24.71 | 22.14 | 21.15 | 23.06 | 73% | 28% | 0% |
| DVN | N Kumar | Overweight | 13.00 | 2,818 | 201.9 | 153.0 | 154.2 | 162.6 | -7% | 454.3 | 320.9 | 315.5 | 324.3 | -11% | -15% | 44% | 48% | 49% | 50% | 28.04 | 10.48 | 11.60 | 13.89 | 79% | 8% | 0% |
| EOG | N Kumar | Equal Weight | 52.00 | 23,009 | 456.3 | 466.0 | 469.1 | 495.1 | 3% | 818.0 | 841.2 | 852.2 | 905.7 | 3% | 2% | 56% | 55% | 55% | 55% | 45.87 | 17.58 | 20.31 | 22.64 | 24% | 0% | 0% |
| FANG | N Kumar | Overweight | 52.00 | 4,107 | 187.7 | 191.8 | 178.5 | 194.0 | 1% | 283.0 | 293.3 | 275.9 | 295.4 | 1% | -7% | 66% | 65% | 65% | 66% | 28.17 | 19.68 | 19.54 | 23.34 | 74% | 41% | 0% |
| MGY | N Kumar | Overweight | 7.00 | 1,149 | 35.2 | 33.7 | 33.6 | 39.0 | 3% | 66.8 | 61.4 | 58.1 | 65.1 | -1% | -3% | 53% | 55% | 58% | 60% | 26.90 | 13.48 | 20.19 | 24.30 | 0% | 0% | 0% |
| MRO | N Kumar | Overweight | 8.00 | 3,088 | 211.5 | 209.6 | 208.7 | 214.6 | 0% | 415.3 | 397.4 | 387.4 | 387.4 | -2% | -12% | 51% | 53% | 54% | 55% | 19.19 | 10.69 | 13.56 | 16.52 | 38% | 0% | 0% |
| NBL | N Kumar | Overweight | 10.00 | 3,012 | 134.7 | 137.6 | 138.1 | 146.4 | 3% | 361.0 | 395.9 | 407.4 | 421.1 | 5% | -11% | 37% | 35% | 34% | 35% | 16.36 | 13.13 | 14.09 | 15.96 | 60% | 0% | 0% |
| PE | N Kumar | Overweight | 14.00 | 2,369 | 86.8 | 118.7 | 115.4 | 122.6 | 12% | 140.6 | 188.3 | 178.8 | 191.4 | 11% | -7% | 62% | 63% | 65% | 64% | 26.13 | 18.47 | 17.38 | 21.60 | 94% | 75% | 0% |
| PXD | N Kumar | Overweight | 107.00 | 12,319 | 212.4 | 212.8 | 213.0 | 225.3 | 2% | 345.5 | 347.5 | 347.5 | 363.9 | 2% | 2% | 61% | 61% | 61% | 62% | 64.92 | 17.52 | 19.92 | 23.65 | 84% | 42% | 0% |
| WPX | N Kumar | Overweight | 8.00 | 1,909 | 103.6 | 150.3 | 150.7 | 157.0 | 15% | 166.9 | 231.8 | 230.0 | 239.1 | 13% | -9% | 62% | 65% | 66% | 66% | 20.11 | 18.84 | 15.03 | 17.59 | 74% | 13% | 0% |
| XEC | N Kumar | Equal Weight | 20.00 | 1,733 | 86.2 | 81.3 | 80.2 | 85.3 | 0% | 278.5 | 252.2 | 224.7 | 222.9 | -7% | -13% | 31% | 32% | 36% | 38% | 13.60 | 9.64 | 14.28 | 16.44 | 36% | 6% | 0% |
| **SMID Cap Oil E&P Coverage*** | | | | 2,179 | 501 | 501 | 500 | 511 | 1% | 924 | 957 | 945 | 961 | 1% | -17% | 54% | 52% | 53% | 53% | 19.72 | 13.98 | 13.78 | 15.78 | 60% | 8% | 0% |
| BRY | T Hughes | Equal Weight | 3.00 | 193 | 25.3 | 27.2 | 27.6 | 27.6 | 3% | 29.0 | 30.5 | 30.4 | 30.0 | 1% | -15% | 87% | 89% | 91% | 92% | 19.45 | 18.78 | 10.54 | 14.12 | 85% | 7% | 0% |
| CDEV | T Hughes | Equal Weight | 1.00 | 117 | 42.7 | 38.4 | 33.5 | 33.8 | -8% | 76.1 | 68.6 | 60.8 | 60.4 | -7% | -35% | 56% | 56% | 55% | 56% | 19.97 | 6.89 | 11.02 | 13.09 | 33% | 0% | 0% |
| ESTE | T Hughes | Equal Weight | 5.00 | 150 | 8.5 | 8.8 | 8.2 | 9.3 | 3% | 13.4 | 14.1 | 13.1 | 14.5 | 3% | -7% | 63% | 62% | 63% | 64% | 25.01 | 22.71 | 18.02 | 18.68 | 81% | 49% | 0% |
| LPI | T Hughes | Equal Weight | 1.00 | 95 | 28.4 | 28.5 | 29.6 | 30.9 | 3% | 80.9 | 84.7 | 79.2 | 76.4 | -2% | -28% | 35% | 34% | 37% | 40% | 21.92 | 11.99 | 9.72 | 10.85 | 92% | 13% | 0% |
| MTDR | T Hughes | Equal Weight | 4.00 | 317 | 38.3 | 41.7 | 46.1 | 50.0 | 9% | 66.2 | 71.3 | 78.0 | 83.9 | 8% | -11% | 58% | 59% | 59% | 60% | 24.72 | 16.53 | 22.81 | 27.05 | 47% | 0% | 0% |
| OAS | T Hughes | Underweight | 0.50 | 110 | 62.5 | 56.0 | 53.7 | 55.3 | -4% | 88.1 | 81.3 | 79.0 | 80.9 | -3% | -37% | 71% | 69% | 68% | 68% | 34.49 | 15.83 | 13.40 | 16.69 | 78% | 4% | 0% |
| PDCE | T Hughes | Overweight | 23.00 | 780 | 52.5 | 72.7 | 75.8 | 78.9 | 15% | 135.4 | 195.6 | 200.3 | 206.9 | 15% | -7% | 39% | 37% | 38% | 38% | 13.72 | 14.27 | 15.47 | 16.35 | 59% | 19% | 0% |
| QEP | T Hughes | Equal Weight | 1.00 | 95 | 59.1 | 54.3 | 53.3 | 51.3 | -5% | 88.3 | 81.7 | 78.8 | 76.1 | -5% | -38% | 67% | 66% | 68% | 67% | 18.36 | 20.06 | 15.36 | 17.47 | 76% | 8% | 0% |
| SM | T Hughes | Overweight | 5.00 | 155 | 59.9 | 65.1 | 66.9 | 68.7 | 5% | 132.3 | 129.0 | 132.1 | 136.0 | 1% | -30% | 45% | 50% | 51% | 50% | 17.00 | 16.52 | 13.24 | 15.29 | 80% | 4% | 0% |
| WLL | T Hughes | Underweight | 0.20 | 87 | 81.7 | 68.9 | 68.8 | 67.8 | -6% | 125.5 | 110.6 | 112.5 | 113.7 | -3% | -40% | 65% | 62% | 61% | 60% | 16.85 | 8.52 | 8.91 | 11.77 | 45% | 6% | 0% |
| XOG | T Hughes | Underweight | 0.50 | 80 | 42.3 | 39.7 | 36.4 | 37.5 | -4% | 88.7 | 89.4 | 80.9 | 82.0 | -3% | -28% | 48% | 44% | 45% | 46% | 17.07 | 11.51 | 14.04 | 13.43 | 5% | 0% | 3% |
| **Gas Focused E&P Coverage*** | | | | 8,855 | 18 | 18 | 18 | 17 | -3% | 1,849 | 1,847 | 1,892 | 1,881 | 1% | 0% | 1% | 1% | 1% | 1% | 1.28 | 0.71 | 0.86 | 0.96 | 90% | 0% | 0% |
| AR | N Kumar | Underweight | 1.00 | 261 | 9.9 | 10.1 | 10.2 | 9.5 | -2% | 536.7 | 587.6 | 636.3 | 635.2 | 6% | -24% | 2% | 2% | 2% | 1% | 0.90 | 0.46 | 0.48 | 0.72 | 99% | 0% | 0% |
| COG | N Kumar | Overweight | 22.00 | 6,724 | 0.0 | 0.0 | 0.0 | 0.0 | nan | 395.2 | 399.9 | 417.9 | 431.1 | 3% | 4% | 0% | 0% | 0% | 0% | 1.48 | 0.93 | 1.36 | 1.20 | 0% | 0% | 0% |
| EQT | N Kumar | Overweight | 16.00 | 1,778 | 2.3 | 2.5 | 2.7 | 2.5 | 3% | 688.5 | 667.5 | 644.6 | 616.9 | -4% | -13% | 0% | 0% | 0% | 0% | 1.38 | 0.75 | 0.92 | 1.09 | 0% | 0% | 0% |
| GPOR | N Kumar | Underweight | 2.00 | 92 | 6.0 | 5.3 | 5.0 | 4.7 | -8% | 229.1 | 191.7 | 193.5 | 197.5 | -5% | -32% | 3% | 3% | 3% | 2% | 1.51 | 0.90 | 0.85 | 0.83 | 114% | 0% | 0% |

*\* Averages based on market-cap weightings for production per debt-adjusted share. Oil production for % oil hedged. Total Production for Cash Margins.*
*Source: Bloomberg LP for market data, Wells Fargo Securities LLC estimates, Company filings.*

18 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research

A00650

# Capital Activity Summary

| Ticker | Analyst | Rating | Target Price | Mkt Cap ($mm) | D&C Capex 2019 | D&C 2020e | D&C 2021e | D&C 2022e | Total Capex 2019 | Total 2020e | Total 2021e | Total 2022e | Rigs 2020e | Rigs 2021e | Rigs 2022e | Wells 2020e | Wells 2021e | Wells 2022e | Capex/CFO 2020e | Capex/CFO 2021e | Capex/CFO 2022e | Cash Flex 2020e | Cash Flex 2021e | Cash Flex 2022e | Cap Eff 2020e | Cap Eff 2021e | Cap Eff 2022e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sector Coverage*** | | | | 78,993 | 36,783 | 23,072 | 21,590 | 23,034 | 41,499 | 26,030 | 24,408 | 25,976 | 171 | 183 | 195 | 3,533 | 3,686 | 3,936 | 0.8x | 0.7x | 0.6x | 31% | 5% | 29% | 18,482 | 18,355 | 19,277 |
| | | | | %y/y | | -37% | -6% | 7% | | -37% | -6% | 6% | | | | | | | | | | | | | | | |
| **Large Cap Oil E&P Coverage*** | | | | 67,959 | 26,282 | 16,422 | 15,736 | 16,768 | 29,599 | 18,430 | 17,732 | 18,914 | 130 | 144 | 152 | 2,407 | 2,666 | 2,828 | 0.9x | 0.7x | 0.6x | 29% | 1% | 27% | 20,350 | 20,314 | 21,239 |
| | | | | % y/y | | -38% | -4% | 7% | | -38% | -4% | 7% | | | | | | | | | | | | | | | |
| CLR | N Kumar | Equal Weight | 13.00 | 3,633 | 2,422 | 1,054 | 1,234 | 1,339 | 2,662 | 1,193 | 1,307 | 1,405 | 9 | 12 | 12 | 156 | 183 | 191 | 0.9x | 0.8x | 0.7x | 0% | 0% | 0% | 22,041 | 23,028 | 23,624 |
| CXO | N Kumar | Overweight | 76.00 | 8,812 | 2,816 | 1,792 | 1,716 | 1,677 | 3,016 | 1,899 | 1,818 | 1,778 | 15 | 17 | 17 | 228 | 273 | 273 | 0.7x | 0.7x | 0.6x | 15% | 0% | 35% | 22,777 | 23,384 | 25,186 |
| DVN | N Kumar | Overweight | 13.00 | 2,818 | 2,047 | 1,167 | 1,204 | 1,388 | 2,125 | 1,207 | 1,244 | 1,428 | 14 | 15 | 16 | 211 | 226 | 238 | 1.0x | 0.9x | 0.9x | 41% | 0% | 0% | 17,458 | 16,514 | 18,357 |
| EOG | N Kumar | Equal Weight | 52.00 | 23,009 | 5,333 | 3,834 | 3,564 | 3,714 | 6,234 | 4,601 | 4,254 | 4,457 | 21 | 24 | 25 | 595 | 691 | 711 | 0.9x | 0.7x | 0.6x | 47% | 0% | 43% | 16,603 | 15,801 | 16,373 |
| FANG | N Kumar | Overweight | 52.00 | 4,107 | 2,506 | 1,407 | 1,128 | 1,276 | 2,906 | 1,622 | 1,309 | 1,456 | 15 | 15 | 16 | 211 | 204 | 226 | 0.8x | 0.7x | 0.6x | 0% | 0% | 0% | 20,737 | 21,534 | 22,724 |
| MGY | N Kumar | Overweight | 7.00 | 1,149 | 416 | 162 | 276 | 394 | 443 | 172 | 276 | 394 | 1 | 2 | 4 | 10 | 33 | 42 | 0.6x | 0.6x | 0.7x | 63% | 0% | 42% | 12,922 | 17,294 | 20,455 |
| MRO | N Kumar | Overweight | 8.00 | 3,088 | 2,404 | 1,735 | 1,329 | 1,567 | 2,683 | 1,735 | 1,329 | 1,767 | 12 | 11 | 13 | 272 | 276 | 323 | 1.0x | 0.6x | 0.7x | 2% | 0% | 0% | 21,205 | 19,021 | 20,242 |
| NBL | N Kumar | Overweight | 10.00 | 3,012 | 2,215 | 1,065 | 880 | 1,037 | 2,396 | 1,265 | 1,160 | 1,289 | 3 | 4 | 4 | 134 | 142 | 174 | 0.7x | 0.7x | 0.6x | 0% | 0% | 0% | 22,512 | 20,637 | 22,890 |
| PE | N Kumar | Overweight | 14.00 | 2,369 | 1,192 | 934 | 1,021 | 995 | 1,379 | 1,004 | 1,148 | 1,120 | 10 | 12 | 12 | 117 | 140 | 140 | 0.8x | 1.0x | 0.7x | 0% | 0% | 0% | 21,631 | 29,024 | 30,714 |
| PXD | N Kumar | Overweight | 107.00 | 12,319 | 2,758 | 1,728 | 1,598 | 1,758 | 3,067 | 1,828 | 1,738 | 1,878 | 14 | 14 | 14 | 223 | 216 | 216 | 0.9x | 0.7x | 0.6x | 45% | 5% | 40% | 22,838 | 21,754 | 23,929 |
| WPX | N Kumar | Overweight | 8.00 | 1,909 | 1,095 | 1,115 | 930 | 983 | 1,307 | 1,175 | 990 | 1,043 | 9 | 9 | 9 | 196 | 172 | 172 | 0.7x | 0.8x | 0.7x | 0% | 0% | 0% | 37,207 | 41,232 | 27,643 |
| XEC | N Kumar | Equal Weight | 20.00 | 1,733 | 1,079 | 427 | 857 | 640 | 1,382 | 727 | 1,157 | 900 | 5 | 10 | 11 | 54 | 110 | 122 | 0.8x | 1.0x | 0.7x | 0% | 0% | 0% | 19,629 | 20,794 | 22,220 |
| **SMID Cap Oil E&P Coverage*** | | | | 2,179 | 6,455 | 4,178 | 3,531 | 4,156 | 7,405 | 4,780 | 4,035 | 4,659 | 30 | 27 | 31 | 806 | 740 | 874 | 1.0x | 0.8x | 0.8x | 10% | 13% | 15% | 31,514 | 27,642 | 32,052 |
| | | | | % y/y | | -35% | -16% | 18% | | -35% | -16% | 15% | | | | | | | | | | | | | | | |
| BRY | T Hughes | Equal Weight | 3.00 | 193 | 166 | 118 | 59 | 105 | 214 | 118 | 59 | 105 | 2 | 1 | 1 | 102 | 52 | 84 | 0.6x | 0.5x | 0.7x | 66% | 17% | 0% | 143,821 | 118,103 | 129,914 |
| CDEV | T Hughes | Equal Weight | 1.00 | 117 | 730 | 216 | 217 | 238 | 921 | 319 | 301 | 315 | 2 | 2 | 2 | 27 | 32 | 32 | 1.8x | 1.2x | 1.1x | 0% | 0% | 0% | 20,444 | 21,906 | 23,482 |
| ESTE | T Hughes | Equal Weight | 5.00 | 150 | 225 | 51 | 65 | 72 | 225 | 56 | 85 | 92 | 1 | 1 | 1 | 3 | 12 | 12 | 0.5x | 1.0x | 0.9x | 68% | 0% | 41% | 26,665 | 22,424 | 24,666 |
| LPI | T Hughes | Equal Weight | 1.00 | 95 | 425 | 327 | 224 | 258 | 481 | 371 | 254 | 293 | 3 | 2 | 2 | 54 | 41 | 42 | 1.0x | 0.9x | 1.0x | 0% | 0% | 0% | 22,919 | 20,302 | 26,788 |
| MTDR | T Hughes | Equal Weight | 4.00 | 317 | 671 | 515 | 407 | 416 | 748 | 610 | 482 | 466 | 4 | 3 | 3 | 45 | 51 | 54 | 1.6x | 0.8x | 0.6x | 0% | 0% | 0% | 27,286 | 17,782 | 18,658 |
| OAS | T Hughes | Underweight | 0.50 | 110 | 589 | 458 | 358 | 429 | 823 | 543 | 414 | 496 | 3 | 3 | 4 | 60 | 54 | 60 | 1.0x | 0.9x | 0.9x | 0% | 0% | 0% | 29,310 | 29,752 | 31,753 |
| PDCE | T Hughes | Overweight | 23.00 | 780 | 783 | 700 | 704 | 822 | 814 | 750 | 754 | 881 | 4 | 4 | 5 | 169 | 170 | 219 | 0.7x | 0.7x | 0.7x | 0% | 33% | 35% | 14,482 | 15,247 | 21,133 |
| QEP | T Hughes | Equal Weight | 1.00 | 95 | 530 | 432 | 334 | 452 | 571 | 460 | 361 | 479 | 3 | 2 | 3 | 67 | 52 | 64 | 0.7x | 0.8x | 1.0x | 0% | 0% | 0% | 27,050 | 26,720 | 30,067 |
| SM | T Hughes | Overweight | 5.00 | 155 | 1,033 | 670 | 530 | 632 | 1,025 | 755 | 601 | 716 | 6 | 5 | 6 | 107 | 101 | 108 | 1.0x | 0.9x | 0.9x | 0% | 0% | 0% | 20,557 | 17,527 | 20,884 |
| WLL | T Hughes | Underweight | 0.20 | 87 | 753 | 383 | 274 | 381 | 778 | 421 | 315 | 430 | 2 | 2 | 3 | 95 | 76 | 100 | 1.2x | 0.9x | 0.9x | 0% | 0% | 0% | 23,042 | 21,409 | 22,552 |
| XOG | T Hughes | Underweight | 0.50 | 80 | 551 | 307 | 359 | 352 | 806 | 377 | 409 | 387 | 1 | 2 | 2 | 77 | 99 | 99 | 1.0x | 1.0x | 1.0x | 0% | 0% | 0% | 18,384 | 21,368 | 23,504 |
| **Gas Focused E&P Coverage*** | | | | 8,855 | 4,046 | 2,472 | 2,323 | 2,110 | 4,496 | 2,820 | 2,641 | 2,403 | 12 | 13 | 12 | 320 | 280 | 234 | 0.7x | 0.5x | 0.5x | 49% | 37% | 51% | 938 | 1,031 | 1,078 |
| | | | | % y/y | | -39% | -6% | -9% | | -37% | -6% | -9% | | | | | | | | | | | | | | | |
| AR | N Kumar | Underweight | 1.00 | 261 | 1,343 | 1,043 | 986 | 847 | 1,342 | 1,043 | 986 | 847 | 4 | 4 | 4 | 125 | 110 | 84 | 1.3x | 1.1x | 0.7x | 0% | 0% | 0% | 1,270 | 1,267 | 1,369 |
| COG | N Kumar | Overweight | 22.00 | 6,724 | 762 | 472 | 396 | 411 | 779 | 518 | 442 | 457 | 2 | 2 | 2 | 68 | 52 | 52 | 0.7x | 0.4x | 0.4x | 64% | 49% | 67% | 883 | 966 | 1,004 |
| EQT | N Kumar | Overweight | 16.00 | 1,778 | 1,377 | 691 | 658 | 559 | 1,773 | 971 | 910 | 786 | 3 | 4 | 3 | 95 | 76 | 60 | 0.8x | 0.7x | 0.5x | 0% | 0% | 0% | 1,080 | 1,243 | 1,317 |
| GPOR | N Kumar | Underweight | 2.00 | 92 | 565 | 266 | 283 | 293 | 603 | 288 | 303 | 313 | 3 | 3 | 3 | 32 | 42 | 38 | 0.8x | 0.8x | 0.9x | 0% | 0% | 0% | 1,248 | 1,005 | 1,099 |

*Averages based on market-cap weightings.*
*1- Capital Flexibility is percent of prior year CFO available for shareholder value enhancement (beyond maintenance capex and debt reduction).*
*2- Capital Efficiency is $ spent per boepd added.*
*Source: Bloomberg LP for market data, Wells Fargo Securities LLC estimates, Company filings.*

U.S. Oil & Gas E&P Statistics And Valuation Handbook

Equity Research

A00651

# Quarterly Oil Production Trend (mbbl/d)

20 | Wells Fargo Securities, LLC

Exploration & Production

| Company Description | | | | 2019 | | 2020e | | | | | 2021e | | | | | 2022e | | | | | Yr/Yr Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | 4Q | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 2020e | 2021e | 2022e |
| **Sector Coverage** | | | | **2,173** | **2,643** | **2,702** | **2,736** | **2,639** | **2,571** | **2,662** | **2,592** | **2,619** | **2,643** | **2,681** | **2,634** | **2,753** | **2,756** | **2,766** | **2,788** | **2,766** | **1%** | **-1%** | **5%** |
| | | | | | | *24%* | *1%* | *-4%* | *-3%* | *1%* | *1%* | *1%* | *1%* | *1%* | *-1%* | *3%* | *0%* | *0%* | *1%* | *5%* | | | |
| **Large Cap Oil E&P Coverage** | | | | **1,696** | **2,123** | **2,183** | **2,206** | **2,125** | **2,057** | **2,142** | **2,074** | **2,103** | **2,127** | **2,160** | **2,116** | **2,228** | **2,231** | **2,238** | **2,256** | **2,238** | **1%** | **-1%** | **6%** |
| | | | | | | *29%* | *1%* | *-4%* | *-3%* | *1%* | *1%* | *1%* | *1%* | *2%* | *-1%* | *3%* | *0%* | *0%* | *1%* | *6%* | | | |
| CLR | N Kumar | Equal Weight | 13.00 | 40 | 198 | 196 | 189 | 171 | 158 | **178** | 161 | 165 | 166 | 168 | **165** | 171 | 172 | 173 | 175 | **173** | -10% | -7% | 5% |
| CXO | N Kumar | Overweight | 76.00 | 187 | 209 | 206 | 213 | 214 | 205 | **209** | 201 | 207 | 213 | 218 | **210** | 224 | 224 | 224 | 221 | **223** | 0% | 0% | 6% |
| DVN | N Kumar | Overweight | 13.00 | 0 | 202 | 159 | 156 | 150 | 148 | **153** | 151 | 154 | 155 | 157 | **154** | 161 | 162 | 163 | 165 | **163** | -24% | 1% | 5% |
| EOG | N Kumar | Equal Weight | 52.00 | 199 | 456 | 484 | 471 | 460 | 449 | **466** | 456 | 467 | 473 | 480 | **469** | 492 | 493 | 495 | 500 | **495** | 2% | 1% | 6% |
| FANG | N Kumar | Overweight | 52.00 | 246 | 188 | 198 | 198 | 191 | 179 | **192** | 177 | 176 | 178 | 183 | **178** | 193 | 193 | 194 | 196 | **194** | 2% | -7% | 9% |
| MGY | N Kumar | Overweight | 7.00 | 436 | 35 | 34 | 35 | 33 | 32 | **34** | 32 | 34 | 34 | 35 | **34** | 37 | 38 | 40 | 41 | **39** | -4% | 0% | 16% |
| MRO | N Kumar | Overweight | 8.00 | 2 | 212 | 210 | 213 | 207 | 209 | **210** | 214 | 209 | 206 | 205 | **209** | 214 | 214 | 215 | 216 | **215** | -1% | 0% | 3% |
| NBL | N Kumar | Overweight | 10.00 | 130 | 135 | 135 | 137 | 140 | 139 | **138** | 138 | 137 | 138 | 140 | **138** | 143 | 145 | 147 | 150 | **146** | 2% | 0% | 6% |
| PE | N Kumar | Overweight | 14.00 | 33 | 87 | 126 | 121 | 117 | 110 | **119** | 110 | 114 | 117 | 120 | **115** | 123 | 122 | 122 | 123 | **123** | 37% | -3% | 6% |
| PXD | N Kumar | Overweight | 107.00 | 209 | 212 | 223 | 223 | 205 | 200 | **213** | 212 | 212 | 212 | 215 | **213** | 225 | 224 | 225 | 228 | **225** | 0% | 0% | 6% |
| WPX | N Kumar | Overweight | 8.00 | 138 | 104 | 122 | 166 | 161 | 152 | **150** | 150 | 150 | 151 | 152 | **151** | 157 | 157 | 156 | 158 | **157** | 45% | 0% | 4% |
| XEC | N Kumar | Equal Weight | 20.00 | 77 | 86 | 90 | 83 | 77 | 76 | **81** | 73 | 78 | 83 | 87 | **80** | 88 | 86 | 84 | 84 | **85** | -6% | -1% | 6% |
| **SMID Cap Oil E&P Coverage** | | | | **389** | **501** | **502** | **511** | **496** | **496** | **501** | **501** | **499** | **498** | **503** | **500** | **508** | **509** | **512** | **516** | **511** | **0%** | **0%** | **2%** |
| | | | | | | *29%* | *2%* | *-3%* | *0%* | *0%* | *1%* | *0%* | *0%* | *1%* | *0%* | *1%* | *0%* | *1%* | *1%* | *2%* | | | |
| BRY | T Hughes | Equal Weight | 3.00 | 12 | 25 | 28 | 27 | 27 | 27 | **27** | 27 | 28 | 28 | 28 | **28** | 28 | 28 | 27 | 27 | **28** | 7% | 2% | 0% |
| CDEV | T Hughes | Equal Weight | 1.00 | 24 | 43 | 42 | 40 | 37 | 34 | **38** | 34 | 34 | 34 | 33 | **34** | 34 | 34 | 34 | 34 | **34** | -10% | -13% | 1% |
| ESTE | T Hughes | Equal Weight | 5.00 | 44 | 8 | 10 | 9 | 9 | 8 | **9** | 8 | 8 | 8 | 9 | **8** | 9 | 9 | 9 | 10 | **9** | 4% | -6% | 13% |
| LPI | T Hughes | Equal Weight | 1.00 | 7 | 28 | 27 | 30 | 29 | 28 | **29** | 29 | 30 | 30 | 30 | **30** | 30 | 31 | 32 | 31 | **31** | 0% | 4% | 4% |
| MTDR | T Hughes | Equal Weight | 4.00 | 29 | 38 | 40 | 43 | 39 | 45 | **42** | 44 | 45 | 46 | 49 | **46** | 49 | 50 | 50 | 51 | **50** | 9% | 10% | 8% |
| OAS | T Hughes | Underweight | 0.50 | 28 | 63 | 54 | 56 | 56 | 57 | **56** | 55 | 53 | 53 | 54 | **54** | 55 | 55 | 55 | 56 | **55** | -10% | -4% | 3% |
| PDCE | T Hughes | Overweight | 23.00 | 33 | 53 | 68 | 77 | 75 | 71 | **73** | 72 | 75 | 77 | 79 | **76** | 80 | 78 | 78 | 79 | **79** | 38% | 4% | 4% |
| QEP | T Hughes | Equal Weight | 1.00 | 67 | 59 | 55 | 56 | 54 | 52 | **54** | 57 | 54 | 52 | 51 | **53** | 51 | 51 | 51 | 52 | **51** | -8% | -2% | -4% |
| SM | T Hughes | Overweight | 5.00 | 54 | 60 | 66 | 63 | 63 | 68 | **65** | 69 | 67 | 66 | 66 | **67** | 67 | 68 | 69 | 70 | **69** | 9% | 3% | 3% |
| WLL | T Hughes | Underweight | 0.20 | 62 | 82 | 68 | 68 | 68 | 72 | **69** | 71 | 69 | 68 | 67 | **69** | 68 | 68 | 68 | 68 | **68** | -16% | 0% | -1% |
| XOG | T Hughes | Underweight | 0.50 | 28 | 42 | 44 | 40 | 39 | 36 | **40** | 35 | 36 | 37 | 37 | **36** | 38 | 37 | 37 | 38 | **38** | -6% | -8% | 3% |
| **Gas Focused E&P Coverage** | | | | **88** | **18** | **16** | **19** | **19** | **18** | **18** | **17** | **18** | **18** | **18** | **18** | **18** | **17** | **16** | **16** | **17** | **-2%** | **0%** | **-7%** |
| | | | | | | *-82%* | *19%* | *-2%* | *-6%* | *-2%* | *-1%* | *3%* | *3%* | *-1%* | *0%* | *-3%* | *-5%* | *-3%* | *-1%* | *-7%* | | | |
| AR | N Kumar | Underweight | 1.00 | 12 | 10 | 9 | 10 | 11 | 11 | **10** | 10 | 10 | 10 | 10 | **10** | 10 | 9 | 9 | 9 | **9** | 1% | 1% | -7% |
| COG | N Kumar | Overweight | 22.00 | 24 | 0 | 0 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | 0 | **0** | 0 | 0 | 0 | 0 | **0** | nan | 0% | 0% |
| EQT | N Kumar | Overweight | 16.00 | 44 | 2 | 2 | 3 | 3 | 2 | **2** | 3 | 3 | 3 | 3 | **3** | 3 | 3 | 2 | 2 | **2** | 9% | 8% | -6% |
| GPOR | N Kumar | Underweight | 2.00 | 7 | 6 | 5 | 6 | 6 | 5 | **5** | 5 | 5 | 5 | 5 | **5** | 5 | 5 | 5 | 4 | **5** | -12% | -5% | -7% |

*Source: Wells Fargo Securities LLC estimates, Company filings.*

Equity Research

A00652

21 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook

Equity Research

# Quarterly Total Production Trend (mboe/d)

| Company Description | | | | 2019 | | 2020e | | | | | 2021e | | | | | 2022e | | | | | Yr/Yr Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | 4Q | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 2020e | 2021e | 2022e |
| **Sector Coverage** | | | | 6,076 | 6,775 | 6,814 | 6,892 | 6,774 | 6,629 | **6,777** | 6,668 | 6,711 | 6,735 | 6,793 | **6,727** | 6,915 | 6,883 | 6,874 | 6,906 | **6,894** | **0%** | **-1%** | **2%** |
| | | | | | | *12%* | *1%* | *-2%* | *-2%* | *0%* | *1%* | *1%* | *0%* | *1%* | *-1%* | *2%* | *0%* | *0%* | *0%* | *2%* | | | |
| **Large Cap Oil E&P Coverage** | | | | 4,202 | 4,001 | 4,066 | 4,066 | 3,947 | 3,816 | **3,973** | 3,827 | 3,878 | 3,906 | 3,947 | **3,890** | 4,042 | 4,042 | 4,050 | 4,076 | **4,053** | **-1%** | **-2%** | **4%** |
| | | | | | | *-3%* | *0%* | *-3%* | *-3%* | *-1%* | *0%* | *1%* | *1%* | *1%* | *-2%* | *2%* | *0%* | *0%* | *1%* | *4%* | | | |
| CLR | N Kumar | Equal Weight | 13.00 | 70 | 340 | 350 | 339 | 312 | 290 | **323** | 292 | 294 | 294 | 294 | **294** | 297 | 298 | 298 | 299 | **298** | -5% | -9% | 2% |
| CXO | N Kumar | Overweight | 76.00 | 324 | 331 | 320 | 325 | 325 | 311 | **320** | 307 | 315 | 322 | 330 | **319** | 339 | 339 | 340 | 336 | **338** | -3% | -1% | 6% |
| DVN | N Kumar | Overweight | 13.00 | 374 | 454 | 333 | 327 | 315 | 310 | **321** | 313 | 315 | 316 | 318 | **316** | 323 | 324 | 324 | 326 | **324** | -29% | -2% | 3% |
| EOG | N Kumar | Equal Weight | 52.00 | 307 | 818 | 862 | 856 | 834 | 814 | **841** | 825 | 847 | 861 | 875 | **852** | 897 | 901 | 906 | 918 | **906** | 3% | 1% | 6% |
| FANG | N Kumar | Overweight | 52.00 | 521 | 283 | 301 | 302 | 293 | 278 | **293** | 274 | 273 | 275 | 281 | **276** | 293 | 294 | 295 | 299 | **295** | 4% | -6% | 7% |
| MGY | N Kumar | Overweight | 7.00 | 764 | 67 | 65 | 64 | 59 | 58 | **61** | 56 | 58 | 59 | 59 | **58** | 62 | 64 | 66 | 69 | **65** | -8% | -5% | 12% |
| MRO | N Kumar | Overweight | 8.00 | 714 | 415 | 410 | 405 | 395 | 379 | **397** | 398 | 389 | 383 | 379 | **387** | 388 | 388 | 387 | 388 | **387** | -4% | -3% | 0% |
| NBL | N Kumar | Overweight | 10.00 | 183 | 361 | 391 | 386 | 407 | 399 | **396** | 398 | 411 | 410 | 410 | **407** | 419 | 420 | 421 | 424 | **421** | 10% | 3% | 3% |
| PE | N Kumar | Overweight | 14.00 | 62 | 141 | 196 | 192 | 187 | 178 | **188** | 171 | 177 | 181 | 186 | **179** | 191 | 191 | 191 | 193 | **191** | 34% | -5% | 7% |
| PXD | N Kumar | Overweight | 107.00 | 413 | 346 | 362 | 361 | 337 | 330 | **347** | 346 | 346 | 347 | 351 | **347** | 363 | 362 | 363 | 368 | **364** | 1% | 0% | 5% |
| WPX | N Kumar | Overweight | 8.00 | 351 | 167 | 194 | 253 | 246 | 234 | **232** | 229 | 229 | 230 | 232 | **230** | 239 | 239 | 238 | 240 | **239** | 39% | -1% | 4% |
| XEC | N Kumar | Equal Weight | 20.00 | 120 | 278 | 282 | 255 | 238 | 234 | **252** | 218 | 223 | 227 | 230 | **225** | 231 | 224 | 220 | 217 | **223** | -9% | -11% | -1% |
| **SMID Cap Oil E&P Coverage** | | | | 1,220 | 924 | 959 | 974 | 950 | 945 | **957** | 944 | 943 | 943 | 951 | **945** | 957 | 956 | 961 | 969 | **961** | **4%** | **-1%** | **2%** |
| | | | | | | *-21%* | *2%* | *-2%* | *-1%* | *4%* | *0%* | *0%* | *0%* | *1%* | *-1%* | *1%* | *0%* | *0%* | *1%* | *2%* | | | |
| BRY | T Hughes | Equal Weight | 3.00 | 535 | 29 | 31 | 31 | 30 | 30 | **31** | 30 | 30 | 31 | 31 | **30** | 30 | 30 | 30 | 30 | **30** | 5% | 0% | -1% |
| CDEV | T Hughes | Equal Weight | 1.00 | 28 | 76 | 74 | 72 | 66 | 62 | **69** | 61 | 61 | 61 | 60 | **61** | 61 | 60 | 60 | 60 | **60** | -10% | -11% | -1% |
| ESTE | T Hughes | Equal Weight | 5.00 | 80 | 13 | 15 | 15 | 14 | 12 | **14** | 12 | 13 | 13 | 14 | **13** | 14 | 14 | 15 | 15 | **15** | 5% | -8% | 11% |
| LPI | T Hughes | Equal Weight | 1.00 | 10 | 81 | 82 | 87 | 87 | 83 | **85** | 81 | 80 | 79 | 78 | **79** | 77 | 76 | 77 | 76 | **76** | 5% | -6% | -4% |
| MTDR | T Hughes | Equal Weight | 4.00 | 38 | 66 | 70 | 72 | 67 | 76 | **71** | 74 | 76 | 79 | 83 | **78** | 82 | 83 | 84 | 86 | **84** | 8% | 9% | 8% |
| OAS | T Hughes | Underweight | 0.50 | 71 | 88 | 79 | 81 | 82 | 83 | **81** | 80 | 78 | 78 | 79 | **79** | 80 | 81 | 81 | 82 | **81** | -8% | -3% | 2% |
| PDCE | T Hughes | Overweight | 23.00 | 56 | 135 | 182 | 206 | 202 | 193 | **196** | 194 | 199 | 202 | 206 | **200** | 206 | 205 | 206 | 210 | **207** | 44% | 2% | 3% |
| QEP | T Hughes | Equal Weight | 1.00 | 88 | 88 | 85 | 84 | 81 | 77 | **82** | 83 | 80 | 77 | 75 | **79** | 76 | 76 | 76 | 77 | **76** | -7% | -4% | -3% |
| SM | T Hughes | Overweight | 5.00 | 128 | 132 | 133 | 127 | 125 | 130 | **129** | 133 | 132 | 132 | 132 | **132** | 135 | 136 | 136 | 137 | **136** | -3% | 2% | 3% |
| WLL | T Hughes | Underweight | 0.20 | 126 | 126 | 110 | 108 | 109 | 115 | **111** | 115 | 112 | 111 | 111 | **112** | 112 | 113 | 114 | 115 | **114** | -12% | 2% | 1% |
| XOG | T Hughes | Underweight | 0.50 | 60 | 89 | 98 | 91 | 87 | 82 | **89** | 80 | 81 | 81 | 82 | **81** | 83 | 82 | 82 | 82 | **82** | 1% | -10% | 1% |
| **Gas Focused E&P Coverage** | | | | 653 | 1,849 | 1,788 | 1,852 | 1,878 | 1,868 | **1,847** | 1,898 | 1,890 | 1,887 | 1,895 | **1,892** | 1,915 | 1,884 | 1,864 | 1,860 | **1,881** | **0%** | **2%** | **-1%** |
| | | | | | | *174%* | *4%* | *1%* | *0%* | *0%* | *2%* | *0%* | *0%* | *0%* | *2%* | *1%* | *-2%* | *-1%* | *0%* | *-1%* | | | |
| AR | N Kumar | Underweight | 1.00 | 535 | 537 | 539 | 579 | 608 | 624 | **588** | 629 | 633 | 638 | 646 | **636** | 649 | 636 | 629 | 627 | **635** | 9% | 8% | 0% |
| COG | N Kumar | Overweight | 22.00 | 28 | 395 | 396 | 388 | 397 | 419 | **400** | 424 | 419 | 414 | 414 | **418** | 432 | 431 | 430 | 432 | **431** | 1% | 5% | 3% |
| EQT | N Kumar | Overweight | 16.00 | 80 | 689 | 668 | 673 | 671 | 659 | **667** | 654 | 647 | 641 | 638 | **645** | 635 | 621 | 609 | 602 | **617** | -3% | -3% | -4% |
| GPOR | N Kumar | Underweight | 2.00 | 10 | 229 | 185 | 212 | 202 | 167 | **192** | 191 | 191 | 194 | 197 | **194** | 199 | 196 | 196 | 199 | **197** | -16% | 1% | 2% |

*Source: Wells Fargo Securities LLC estimates, Company filings.*

# Quarterly Upstream Capex Trend ($mm)

22 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research

| Company Description | | | | 2019 | | 2020e | | | | | 2021e | | | | | 2022e | | | | | Yr/Yr Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | 4Q | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 2020e | 2021e | 2022e |
| | | **Sector Coverage** | | 8,470 | 36,783 | 9,273 | 5,593 | 4,151 | 4,054 | 23,072 | 5,336 | 5,346 | 5,466 | 5,442 | 21,590 | 5,681 | 5,739 | 5,811 | 5,803 | 23,034 | -37% | -6% | 7% |
| | | | | | | *9%* | *-40%* | *-26%* | *-2%* | *-37%* | *32%* | *0%* | *2%* | *0%* | *-6%* | *4%* | *1%* | *1%* | *0%* | *7%* | | | |
| | | **Large Cap Oil E&P Coverage** | | 6,076 | 26,282 | 6,894 | 3,859 | 2,811 | 2,858 | 16,422 | 3,883 | 3,902 | 3,990 | 3,960 | 15,736 | 4,124 | 4,168 | 4,238 | 4,238 | 16,768 | -38% | -4% | 7% |
| | | | | | | *13%* | *-44%* | *-27%* | *2%* | *-38%* | *36%* | *1%* | *2%* | *-1%* | *-4%* | *4%* | *1%* | *2%* | *0%* | *7%* | | | |
| CLR | N Kumar | Equal Weight | 13.00 | 199 | 2,422 | 547 | 187 | 163 | 156 | **1,054** | 313 | 317 | 317 | 287 | **1,234** | 331 | 336 | 336 | 336 | **1,339** | -56% | 17% | 9% |
| CXO | N Kumar | Overweight | 76.00 | 611 | 2,816 | 692 | 516 | 340 | 244 | **1,792** | 421 | 428 | 434 | 434 | **1,716** | 411 | 418 | 424 | 424 | **1,677** | -36% | -4% | -2% |
| DVN | N Kumar | Overweight | 13.00 | 208 | 2,047 | 443 | 261 | 231 | 231 | **1,167** | 300 | 300 | 302 | 302 | **1,204** | 346 | 346 | 349 | 349 | **1,388** | -43% | 3% | 15% |
| EOG | N Kumar | Equal Weight | 52.00 | 850 | 5,333 | 1,703 | 817 | 669 | 644 | **3,834** | 883 | 888 | 897 | 897 | **3,564** | 920 | 925 | 934 | 934 | **3,714** | -28% | -7% | 4% |
| FANG | N Kumar | Overweight | 52.00 | 664 | 2,506 | 640 | 357 | 205 | 205 | **1,407** | 253 | 253 | 310 | 310 | **1,128** | 312 | 321 | 321 | 321 | **1,276** | -44% | -20% | 13% |
| MGY | N Kumar | Overweight | 7.00 | 1,061 | 416 | 113 | 43 | 20 | -14 | **162** | 76 | 66 | 67 | 67 | **276** | 91 | 92 | 106 | 106 | **394** | -61% | 70% | 43% |
| MRO | N Kumar | Overweight | 8.00 | 494 | 2,404 | 546 | 405 | 398 | 386 | **1,735** | 332 | 332 | 332 | 332 | **1,329** | 389 | 393 | 393 | 393 | **1,567** | -28% | -23% | 18% |
| NBL | N Kumar | Overweight | 10.00 | 424 | 2,215 | 422 | 273 | 211 | 159 | **1,065** | 223 | 236 | 211 | 211 | **880** | 249 | 262 | 262 | 262 | **1,037** | -52% | -17% | 18% |
| PE | N Kumar | Overweight | 14.00 | 111 | 1,192 | 436 | 287 | 106 | 106 | **934** | 255 | 255 | 255 | 255 | **1,021** | 249 | 249 | 249 | 249 | **995** | -22% | 9% | -2% |
| PXD | N Kumar | Overweight | 107.00 | 503 | 2,758 | 763 | 279 | 264 | 422 | **1,728** | 385 | 385 | 414 | 414 | **1,598** | 424 | 424 | 455 | 455 | **1,758** | -37% | -8% | 10% |
| WPX | N Kumar | Overweight | 8.00 | 598 | 1,095 | 322 | 335 | 216 | 242 | **1,115** | 232 | 232 | 232 | 232 | **930** | 246 | 246 | 246 | 246 | **983** | 2% | -17% | 6% |
| XEC | N Kumar | Equal Weight | 20.00 | 354 | 1,079 | 266 | 97 | -12 | 75 | **427** | 210 | 210 | 219 | 219 | **857** | 157 | 157 | 163 | 163 | **640** | -60% | 101% | -25% |
| | | **SMID Cap Oil E&P Coverage** | | 1,832 | 6,455 | 1,563 | 1,021 | 827 | 768 | 4,178 | 883 | 868 | 886 | 893 | 3,531 | 1,033 | 1,046 | 1,042 | 1,034 | 4,156 | -35% | -16% | 18% |
| | | | | | | *-15%* | *-35%* | *-19%* | *-7%* | *-35%* | *15%* | *-2%* | *2%* | *1%* | *-16%* | *16%* | *1%* | *0%* | *-1%* | *18%* | | | |
| BRY | T Hughes | Equal Weight | 3.00 | 363 | 166 | 29 | 27 | 33 | 29 | **118** | 15 | 15 | 15 | 15 | **59** | 26 | 26 | 26 | 26 | **105** | -29% | -50% | 78% |
| CDEV | T Hughes | Equal Weight | 1.00 | 53 | 730 | 123 | 35 | 31 | 28 | **216** | 54 | 54 | 54 | 54 | **217** | 60 | 60 | 60 | 60 | **238** | -70% | 0% | 10% |
| ESTE | T Hughes | Equal Weight | 5.00 | 107 | 225 | 28 | 19 | 2 | 2 | **51** | 16 | 16 | 16 | 16 | **65** | 18 | 18 | 18 | 18 | **72** | -77% | 28% | 10% |
| LPI | T Hughes | Equal Weight | 1.00 | 38 | 425 | 155 | 79 | 52 | 42 | **327** | 59 | 55 | 55 | 55 | **224** | 67 | 67 | 63 | 61 | **258** | -23% | -31% | 15% |
| MTDR | T Hughes | Equal Weight | 4.00 | 155 | 671 | 187 | 122 | 121 | 86 | **515** | 104 | 89 | 107 | 107 | **407** | 101 | 107 | 107 | 101 | **416** | -23% | -21% | 2% |
| OAS | T Hughes | Underweight | 0.50 | 132 | 589 | 177 | 108 | 87 | 86 | **458** | 82 | 92 | 92 | 92 | **358** | 107 | 107 | 107 | 107 | **429** | -22% | -22% | 20% |
| PDCE | T Hughes | Overweight | 23.00 | 188 | 783 | 293 | 189 | 111 | 106 | **700** | 179 | 173 | 173 | 179 | **704** | 203 | 206 | 206 | 206 | **822** | -11% | 1% | 17% |
| QEP | T Hughes | Equal Weight | 1.00 | 237 | 530 | 173 | 94 | 67 | 98 | **432** | 83 | 83 | 83 | 83 | **334** | 113 | 113 | 113 | 113 | **452** | -18% | -23% | 35% |
| SM | T Hughes | Overweight | 5.00 | 212 | 1,033 | 173 | 161 | 172 | 165 | **670** | 135 | 132 | 132 | 132 | **530** | 158 | 158 | 158 | 158 | **632** | -35% | -21% | 19% |
| WLL | T Hughes | Underweight | 0.20 | 171 | 753 | 120 | 93 | 89 | 82 | **383** | 68 | 68 | 68 | 68 | **274** | 95 | 95 | 95 | 95 | **381** | -49% | -29% | 39% |
| XOG | T Hughes | Underweight | 0.50 | 175 | 551 | 105 | 94 | 63 | 45 | **307** | 87 | 91 | 91 | 91 | **359** | 85 | 89 | 89 | 89 | **352** | -44% | 17% | -2% |
| | | **Gas Focused E&P Coverage** | | 562 | 4,046 | 816 | 714 | 513 | 428 | 2,472 | 570 | 576 | 589 | 589 | 2,323 | 524 | 524 | 531 | 531 | 2,110 | -39% | -6% | -9% |
| | | | | | | *45%* | *-13%* | *-28%* | *-17%* | *-39%* | *33%* | *1%* | *2%* | *0%* | *-6%* | *-11%* | *0%* | *1%* | *0%* | *-9%* | | | |
| AR | N Kumar | Underweight | 1.00 | 363 | 1,343 | 278 | 251 | 302 | 212 | **1,043** | 242 | 242 | 251 | 251 | **986** | 212 | 212 | 212 | 212 | **847** | -22% | -5% | -14% |
| COG | N Kumar | Overweight | 22.00 | 53 | 762 | 161 | 173 | 76 | 62 | **472** | 99 | 99 | 99 | 99 | **396** | 103 | 103 | 103 | 103 | **411** | -38% | -16% | 4% |
| EQT | N Kumar | Overweight | 16.00 | 107 | 1,377 | 247 | 184 | 129 | 130 | **691** | 166 | 162 | 160 | 170 | **658** | 140 | 140 | 140 | 140 | **559** | -50% | -5% | -15% |
| GPOR | N Kumar | Underweight | 2.00 | 38 | 565 | 130 | 105 | 7 | 24 | **266** | 63 | 72 | 79 | 69 | **283** | 70 | 70 | 77 | 77 | **293** | -53% | 7% | 3% |

*Source: Wells Fargo Securities LLC estimates, Company filings.*

A00654

# Quarterly Total Capex Trend ($mm)

| Company Description | | | | 2019 | | 2020e | | | | | 2021e | | | | | 2022e | | | | | Yr/Yr Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | 4Q | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 2020e | 2021e | 2022e |
| **Sector Coverage** | | | | 10,185 | 41,459 | 10,342 *2%* | 6,320 *-39%* | 4,749 *-25%* | 4,618 *-3%* | 26,030 *-37%* | 6,020 *30%* | 6,054 *1%* | 6,179 *2%* | 6,156 *0%* | 24,408 *-6%* | 6,414 *4%* | 6,474 *1%* | 6,548 *1%* | 6,540 *0%* | 25,976 *6%* | -37% | -6% | 6% |
| **Large Cap Oil E&P Coverage** | | | | 7,298 | 29,599 | 7,676 *5%* | 4,351 *-43%* | 3,184 *-27%* | 3,219 *1%* | 18,430 *-38%* | 4,361 *35%* | 4,404 *1%* | 4,498 *2%* | 4,468 *-1%* | 17,732 *-4%* | 4,658 *4%* | 4,704 *1%* | 4,776 *2%* | 4,776 *0%* | 18,914 *7%* | -38% | -4% | 7% |
| CLR | N Kumar | Equal Weight | 13.00 | 282 | 2,662 | 624 | 209 | 184 | 177 | **1,193** | 331 | 335 | 335 | 305 | **1,307** | 348 | 353 | 353 | 353 | **1,405** | -55% | 10% | 7% |
| CXO | N Kumar | Overweight | 76.00 | 743 | 3,016 | 733 | 547 | 361 | 258 | **1,899** | 446 | 453 | 460 | 460 | **1,818** | 436 | 443 | 449 | 449 | **1,778** | -37% | -4% | -2% |
| DVN | N Kumar | Overweight | 13.00 | 227 | 2,125 | 453 | 271 | 241 | 241 | **1,207** | 310 | 310 | 312 | 312 | **1,244** | 356 | 356 | 359 | 359 | **1,428** | -43% | 3% | 15% |
| EOG | N Kumar | Equal Weight | 52.00 | 860 | 6,234 | 2,044 | 981 | 803 | 773 | **4,601** | 1,037 | 1,065 | 1,076 | 1,076 | **4,254** | 1,104 | 1,110 | 1,121 | 1,121 | **4,457** | -26% | -8% | 5% |
| FANG | N Kumar | Overweight | 52.00 | 672 | 2,906 | 718 | 409 | 248 | 248 | **1,622** | 297 | 297 | 358 | 358 | **1,309** | 356 | 367 | 367 | 367 | **1,456** | -44% | -19% | 11% |
| MGY | N Kumar | Overweight | 7.00 | 1,302 | 443 | 115 | 46 | 22 | -11 | **172** | 76 | 66 | 67 | 67 | **276** | 91 | 92 | 106 | 106 | **394** | -61% | 61% | 43% |
| MRO | N Kumar | Overweight | 8.00 | 877 | 2,683 | 546 | 405 | 398 | 386 | **1,735** | 332 | 332 | 332 | 332 | **1,329** | 439 | 443 | 443 | 443 | **1,767** | -35% | -23% | 33% |
| NBL | N Kumar | Overweight | 10.00 | 525 | 2,396 | 497 | 348 | 236 | 184 | **1,265** | 293 | 306 | 281 | 281 | **1,160** | 312 | 325 | 325 | 325 | **1,289** | -47% | -8% | 11% |
| PE | N Kumar | Overweight | 14.00 | 111 | 1,379 | 469 | 308 | 114 | 114 | **1,004** | 287 | 287 | 287 | 287 | **1,148** | 280 | 280 | 280 | 280 | **1,120** | -27% | 14% | -2% |
| PXD | N Kumar | Overweight | 107.00 | 578 | 3,067 | 798 | 304 | 284 | 442 | **1,828** | 420 | 420 | 449 | 449 | **1,738** | 454 | 454 | 485 | 485 | **1,878** | -40% | -5% | 8% |
| WPX | N Kumar | Overweight | 8.00 | 705 | 1,307 | 337 | 350 | 231 | 257 | **1,175** | 247 | 247 | 247 | 247 | **990** | 261 | 261 | 261 | 261 | **1,043** | -10% | -16% | 5% |
| XEC | N Kumar | Equal Weight | 20.00 | 416 | 1,382 | 341 | 172 | 63 | 150 | **727** | 285 | 285 | 294 | 294 | **1,157** | 222 | 222 | 228 | 228 | **900** | -47% | 59% | -22% |
| **SMID Cap Oil E&P Coverage** | | | | 2,157 | 7,364 | 1,763 *-18%* | 1,169 *-34%* | 965 *-17%* | 884 *-8%* | 4,780 *-35%* | 1,009 *14%* | 994 *-1%* | 1,012 *2%* | 1,019 *1%* | 4,035 *-16%* | 1,159 *14%* | 1,172 *1%* | 1,168 *0%* | 1,160 *-1%* | 4,659 *15%* | -35% | -16% | 15% |
| BRY | T Hughes | Equal Weight | 3.00 | 532 | 214 | 29 | 27 | 33 | 29 | **118** | 15 | 15 | 15 | 15 | **59** | 26 | 26 | 26 | 26 | **105** | -45% | -50% | 78% |
| CDEV | T Hughes | Equal Weight | 1.00 | 53 | 921 | 153 | 59 | 55 | 52 | **319** | 75 | 75 | 75 | 75 | **301** | 79 | 79 | 79 | 79 | **315** | -65% | -6% | 5% |
| ESTE | T Hughes | Equal Weight | 5.00 | 107 | 225 | 29 | 20 | 3 | 3 | **56** | 21 | 21 | 21 | 21 | **85** | 23 | 23 | 23 | 23 | **92** | -75% | 52% | 8% |
| LPI | T Hughes | Equal Weight | 1.00 | 38 | 481 | 175 | 89 | 59 | 47 | **371** | 67 | 62 | 62 | 62 | **254** | 76 | 76 | 71 | 70 | **293** | -23% | -31% | 15% |
| MTDR | T Hughes | Equal Weight | 4.00 | 173 | 748 | 228 | 147 | 143 | 93 | **610** | 123 | 108 | 126 | 126 | **482** | 113 | 120 | 120 | 113 | **466** | -18% | -21% | -3% |
| OAS | T Hughes | Underweight | 0.50 | 148 | 823 | 212 | 124 | 104 | 103 | **543** | 94 | 106 | 106 | 106 | **414** | 124 | 124 | 124 | 124 | **496** | -34% | -24% | 20% |
| PDCE | T Hughes | Overweight | 23.00 | 210 | 814 | 313 | 204 | 121 | 111 | **750** | 192 | 185 | 185 | 192 | **754** | 217 | 221 | 221 | 221 | **881** | -8% | 1% | 17% |
| QEP | T Hughes | Equal Weight | 1.00 | 304 | 571 | 180 | 101 | 73 | 105 | **460** | 90 | 90 | 90 | 90 | **361** | 120 | 120 | 120 | 120 | **479** | -20% | -21% | 33% |
| SM | T Hughes | Overweight | 5.00 | 207 | 985 | 192 | 182 | 195 | 186 | **755** | 153 | 149 | 149 | 149 | **601** | 179 | 179 | 179 | 179 | **716** | -23% | -20% | 19% |
| WLL | T Hughes | Underweight | 0.20 | 188 | 778 | 129 | 103 | 98 | 91 | **421** | 79 | 79 | 79 | 79 | **315** | 107 | 107 | 107 | 107 | **430** | -46% | -25% | 37% |
| XOG | T Hughes | Underweight | 0.50 | 196 | 806 | 122 | 112 | 80 | 62 | **377** | 100 | 103 | 103 | 103 | **409** | 94 | 98 | 98 | 98 | **387** | -53% | 8% | -5% |
| **Gas Focused E&P Coverage** | | | | 731 | 4,496 | 903 *24%* | 801 *-11%* | 600 *-25%* | 515 *-14%* | 2,820 *-37%* | 649 *26%* | 655 *1%* | 668 *2%* | 668 *0%* | 2,641 *-6%* | 597 *-11%* | 597 *0%* | 604 *1%* | 604 *0%* | 2,403 *-9%* | -37% | -6% | -9% |
| AR | N Kumar | Underweight | 1.00 | 532 | 1,342 | 278 | 251 | 302 | 212 | **1,043** | 242 | 242 | 251 | 251 | **986** | 212 | 212 | 212 | 212 | **847** | -22% | -5% | -14% |
| COG | N Kumar | Overweight | 22.00 | 53 | 779 | 172 | 185 | 87 | 74 | **518** | 110 | 110 | 110 | 110 | **442** | 114 | 114 | 114 | 114 | **457** | -34% | -15% | 4% |
| EQT | N Kumar | Overweight | 16.00 | 107 | 1,773 | 317 | 254 | 199 | 200 | **971** | 229 | 225 | 223 | 233 | **910** | 196 | 196 | 196 | 196 | **786** | -45% | -6% | -14% |
| GPOR | N Kumar | Underweight | 2.00 | 38 | 603 | 135 | 111 | 12 | 29 | **288** | 68 | 77 | 84 | 74 | **303** | 75 | 75 | 82 | 82 | **313** | -52% | 5% | 3% |

*Source: Wells Fargo Securities LLC estimates, Company filings.*

A00655

# Quarterly Operated Rigs Trend

| Company Description | | | | 2019 | | 2020e | | | | | 2021e | | | | | 2022e | | | | | Yr/Yr Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | 4Q | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 1Qe | 2Qe | 3Qe | 4Qe | FY | 2020e | 2021e | 2022e |
| **Sector Coverage** | | | | **256** | **242** | **247** *-3%* | **166** *-33%* | **136** *-18%* | **134** *-1%* | **171** *-30%* | **181** *35%* | **181** *0%* | **184** *2%* | **184** *0%* | **183** *7%* | **194** *6%* | **194** *0%* | **195** *1%* | **195** *0%* | **195** *7%* | **-30%** | **7%** | **7%** |
| **Large Cap Oil E&P Coverage** | | | | **192** | **181** | **196** *2%* | **122** *-38%* | **100** *-18%* | **100** *0%* | **130** *-28%* | **142** *42%* | **142** *0%* | **145** *2%* | **145** *0%* | **144** *11%* | **152** *4%* | **152** *0%* | **153** *1%* | **153** *0%* | **152** *6%* | **-28%** | **11%** | **6%** |
| CLR | N Kumar | Equal Weight | 13.00 | 7 | 7 | 19 | 6 | 6 | 6 | 9 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 32% | 30% | 0% |
| CXO | N Kumar | Overweight | 76.00 | 29 | 25 | 20 | 17 | 12 | 12 | 15 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | -38% | 11% | 0% |
| DVN | N Kumar | Overweight | 13.00 | 3 | 3 | 18 | 12 | 12 | 12 | 14 | 15 | 15 | 15 | 15 | 15 | 16 | 16 | 16 | 16 | 16 | 350% | 11% | 7% |
| EOG | N Kumar | Equal Weight | 52.00 | 34 | 27 | 31 | 19 | 18 | 18 | 21 | 24 | 24 | 24 | 24 | 24 | 25 | 25 | 25 | 25 | 25 | -20% | 11% | 4% |
| FANG | N Kumar | Overweight | 52.00 | 20 | 20 | 23 | 16 | 10 | 10 | 15 | 13 | 13 | 16 | 16 | 15 | 16 | 16 | 16 | 16 | 16 | -24% | -2% | 10% |
| MGY | N Kumar | Overweight | 7.00 | 37 | 38 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 4 | 4 | 4 | -97% | 60% | 75% |
| MRO | N Kumar | Overweight | 8.00 | 11 | 11 | 16 | 11 | 12 | 11 | 12 | 11 | 11 | 11 | 11 | 11 | 13 | 13 | 13 | 13 | 13 | 18% | -11% | 18% |
| NBL | N Kumar | Overweight | 10.00 | 14 | 12 | 4 | 4 | 3 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | -72% | 8% | 14% |
| PE | N Kumar | Overweight | 14.00 | 3 | 3 | 15 | 12 | 6 | 6 | 10 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 225% | 23% | 0% |
| PXD | N Kumar | Overweight | 107.00 | 13 | 14 | 23 | 12 | 11 | 11 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 2% | -2% | 0% |
| WPX | N Kumar | Overweight | 8.00 | 8 | 9 | 15 | 9 | 6 | 8 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 4% | -4% | 0% |
| XEC | N Kumar | Equal Weight | 20.00 | 14 | 14 | 11 | 4 | 4 | 4 | 5 | 10 | 10 | 10 | 10 | 10 | 11 | 11 | 11 | 11 | 11 | -62% | 86% | 10% |
| **SMID Cap Oil E&P Coverage** | | | | **49** | **46** | **37** *-24%* | **31** *-16%* | **25** *-20%* | **25** *-1%* | **30** *-36%* | **27** *8%* | **27** *0%* | **27** *0%* | **27** *0%* | **27** *-10%* | **31** *17%* | **31** *0%* | **31** *0%* | **31** *-1%* | **31** *17%* | **-36%** | **-10%** | **17%** |
| BRY | T Hughes | Equal Weight | 3.00 | 5 | 6 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | -74% | -40% | 56% |
| CDEV | T Hughes | Equal Weight | 1.00 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | -33% | 19% | 0% |
| ESTE | T Hughes | Equal Weight | 5.00 | 6 | 5 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | -90% | 50% | 0% |
| LPI | T Hughes | Equal Weight | 1.00 | 1 | 1 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 122% | -28% | 9% |
| MTDR | T Hughes | Equal Weight | 4.00 | 4 | 4 | 6 | 5 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6% | -29% | 0% |
| OAS | T Hughes | Underweight | 0.50 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | -4% | -5% | 16% |
| PDCE | T Hughes | Overweight | 23.00 | 7 | 6 | 4 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | -43% | 0% | 43% |
| QEP | T Hughes | Equal Weight | 1.00 | 6 | 5 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | -50% | -7% | 18% |
| SM | T Hughes | Overweight | 5.00 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 0% | -13% | 14% |
| WLL | T Hughes | Underweight | 0.20 | 4 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | -55% | -11% | 30% |
| XOG | T Hughes | Underweight | 0.50 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | -39% | 44% | 0% |
| **Gas Focused E&P Coverage** | | | | **16** | **15** | **14** *-11%* | **13** *-11%* | **11** *-16%* | **10** *-10%* | **12** *-21%* | **13** *32%* | **13** *0%* | **13** *0%* | **13** *0%* | **13** *8%* | **12** *-6%* | **12** *0%* | **12** *0%* | **12** *0%* | **12** *-6%* | **-21%** | **8%** | **-6%** |
| AR | N Kumar | Underweight | 1.00 | 5 | 6 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | -35% | 7% | 0% |
| COG | N Kumar | Overweight | 22.00 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | -15% | -6% | 0% |
| EQT | N Kumar | Overweight | 16.00 | 6 | 5 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | -48% | 27% | -21% |
| GPOR | N Kumar | Underweight | 2.00 | 1 | 1 | 4 | 4 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 140% | 0% | 0% |

*Source: Wells Fargo Securities LLC estimates, Company filings.*

A00656

# Quarterly Gross Completions Trend

| Ticker | Analyst | Rating | Target Price | 2019 4Q | 2019 FY | 2020e 1Qe | 2020e 2Qe | 2020e 3Qe | 2020e 4Qe | 2020e FY | 2021e 1Qe | 2021e 2Qe | 2021e 3Qe | 2021e 4Qe | 2021e FY | 2022e 1Qe | 2022e 2Qe | 2022e 3Qe | 2022e 4Qe | 2022e FY | Yr/Yr 2020e | Yr/Yr 2021e | Yr/Yr 2022e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sector Coverage** | | | | 1,277 | 4,757 | 1,235 | 851 | 746 | 701 | 3,533 | 908 | 907 | 936 | 935 | 3,686 | 970 | 981 | 993 | 992 | 3,936 | -26% | 4% | 7% |
| | | | | | | -3% | -31% | -12% | -6% | -26% | 30% | 0% | 3% | 0% | 4% | 4% | 1% | 1% | 0% | 7% | | | |
| **Large Cap Oil E&P Coverage** | | | | 802 | 3,004 | 899 | 565 | 482 | 461 | 2,407 | 656 | 656 | 677 | 677 | 2,666 | 695 | 703 | 715 | 715 | 2,828 | -20% | 11% | 6% |
| | | | | | | 12% | -37% | -15% | -4% | -20% | 42% | 0% | 3% | 0% | 11% | 3% | 1% | 2% | 0% | 6% | | | |
| CLR | N Kumar | Equal Weight | 13.00 | 21 | 80 | 81 | 25 | 25 | 25 | 156 | 45 | 46 | 46 | 46 | 183 | 47 | 48 | 48 | 48 | 191 | 95% | 17% | 4% |
| CXO | N Kumar | Overweight | 76.00 | 98 | 307 | 81 | 69 | 49 | 29 | 228 | 67 | 68 | 69 | 69 | 273 | 67 | 68 | 69 | 69 | 273 | -26% | 20% | 0% |
| DVN | N Kumar | Overweight | 13.00 | 24 | 80 | 68 | 47 | 48 | 48 | 211 | 56 | 56 | 57 | 57 | 226 | 59 | 59 | 60 | 60 | 238 | 164% | 7% | 5% |
| EOG | N Kumar | Equal Weight | 52.00 | 109 | 343 | 213 | 133 | 126 | 123 | 595 | 171 | 172 | 174 | 174 | 691 | 176 | 177 | 179 | 179 | 711 | 73% | 16% | 3% |
| FANG | N Kumar | Overweight | 52.00 | 70 | 239 | 86 | 55 | 35 | 35 | 211 | 45 | 45 | 57 | 57 | 204 | 55 | 57 | 57 | 57 | 226 | -12% | -3% | 11% |
| MGY | N Kumar | Overweight | 7.00 | 207 | 821 | 9 | 0 | 2 | -1 | 10 | 12 | 7 | 7 | 7 | 33 | 9 | 9 | 12 | 12 | 42 | -99% | 230% | 27% |
| MRO | N Kumar | Overweight | 8.00 | 54 | 248 | 77 | 64 | 67 | 64 | 272 | 69 | 69 | 69 | 69 | 276 | 80 | 81 | 81 | 81 | 323 | 10% | 1% | 17% |
| NBL | N Kumar | Overweight | 10.00 | 48 | 176 | 35 | 42 | 35 | 22 | 134 | 34 | 36 | 36 | 36 | 142 | 42 | 44 | 44 | 44 | 174 | -24% | 6% | 23% |
| PE | N Kumar | Overweight | 14.00 | 12 | 25 | 50 | 35 | 16 | 16 | 117 | 35 | 35 | 35 | 35 | 140 | 35 | 35 | 35 | 35 | 140 | 368% | 20% | 0% |
| PXD | N Kumar | Overweight | 107.00 | 89 | 333 | 91 | 34 | 34 | 64 | 223 | 52 | 52 | 56 | 56 | 216 | 52 | 52 | 56 | 56 | 216 | -33% | -3% | 0% |
| WPX | N Kumar | Overweight | 8.00 | 30 | 181 | 79 | 57 | 30 | 30 | 196 | 43 | 43 | 43 | 43 | 172 | 43 | 43 | 43 | 43 | 172 | 8% | -12% | 0% |
| XEC | N Kumar | Equal Weight | 20.00 | 40 | 171 | 29 | 4 | 15 | 6 | 54 | 27 | 27 | 28 | 28 | 110 | 30 | 30 | 31 | 31 | 122 | -68% | 104% | 11% |
| **SMID Cap Oil E&P Coverage** | | | | 327 | 1,224 | 258 | 194 | 178 | 176 | 806 | 184 | 181 | 187 | 188 | 740 | 217 | 220 | 219 | 218 | 874 | -34% | -8% | 18% |
| | | | | | | -21% | -25% | -8% | -1% | -34% | 5% | -2% | 3% | 1% | -8% | 15% | 1% | 0% | 0% | 18% | | | |
| BRY | T Hughes | Equal Weight | 3.00 | 39 | 163 | 19 | 19 | 34 | 30 | 102 | 13 | 13 | 13 | 13 | 52 | 21 | 21 | 21 | 21 | 84 | -37% | -49% | 62% |
| CDEV | T Hughes | Equal Weight | 1.00 | 76 | 232 | 15 | 4 | 4 | 4 | 27 | 8 | 8 | 8 | 8 | 32 | 8 | 8 | 8 | 8 | 32 | -88% | 19% | 0% |
| ESTE | T Hughes | Equal Weight | 5.00 | 25 | 106 | 0 | 3 | 0 | 0 | 3 | 3 | 3 | 3 | 3 | 12 | 3 | 3 | 3 | 3 | 12 | -97% | 300% | 0% |
| LPI | T Hughes | Equal Weight | 1.00 | 8 | 28 | 28 | 10 | 8 | 8 | 54 | 11 | 10 | 10 | 10 | 41 | 11 | 11 | 10 | 10 | 42 | 93% | -24% | 2% |
| MTDR | T Hughes | Equal Weight | 4.00 | 9 | 45 | 17 | 7 | 13 | 8 | 45 | 12 | 9 | 15 | 15 | 51 | 13 | 14 | 14 | 13 | 54 | 0% | 13% | 6% |
| OAS | T Hughes | Underweight | 0.50 | 18 | 74 | 20 | 15 | 12 | 13 | 60 | 12 | 14 | 14 | 14 | 54 | 15 | 15 | 15 | 15 | 60 | -19% | -10% | 11% |
| PDCE | T Hughes | Overweight | 23.00 | 23 | 68 | 68 | 45 | 28 | 28 | 169 | 43 | 42 | 42 | 43 | 170 | 54 | 55 | 55 | 55 | 219 | 149% | 1% | 29% |
| QEP | T Hughes | Equal Weight | 1.00 | 30 | 119 | 25 | 16 | 6 | 20 | 67 | 13 | 13 | 13 | 13 | 52 | 16 | 16 | 16 | 16 | 64 | -44% | -22% | 23% |
| SM | T Hughes | Overweight | 5.00 | 44 | 165 | 24 | 25 | 30 | 28 | 107 | 26 | 25 | 25 | 25 | 101 | 27 | 27 | 27 | 27 | 108 | -35% | -6% | 7% |
| WLL | T Hughes | Underweight | 0.20 | 17 | 129 | 18 | 26 | 26 | 25 | 95 | 19 | 19 | 19 | 19 | 76 | 25 | 25 | 25 | 25 | 100 | -26% | -20% | 32% |
| XOG | T Hughes | Underweight | 0.50 | 38 | 95 | 24 | 24 | 17 | 12 | 77 | 24 | 25 | 25 | 25 | 99 | 24 | 25 | 25 | 25 | 99 | -19% | 29% | 0% |
| **Gas Focused E&P Coverage** | | | | 148 | 529 | 78 | 92 | 86 | 64 | 320 | 68 | 70 | 72 | 70 | 280 | 58 | 58 | 59 | 59 | 234 | -40% | -13% | -16% |
| | | | | | | -47% | 18% | -7% | -26% | -40% | 6% | 3% | 3% | -3% | -13% | -17% | 0% | 2% | 0% | -16% | | | |
| AR | N Kumar | Underweight | 1.00 | 39 | 163 | 30 | 30 | 38 | 27 | 125 | 27 | 27 | 28 | 28 | 110 | 21 | 21 | 21 | 21 | 84 | -23% | -12% | -24% |
| COG | N Kumar | Overweight | 22.00 | 76 | 232 | 8 | 23 | 25 | 12 | 68 | 13 | 13 | 13 | 13 | 52 | 13 | 13 | 13 | 13 | 52 | -71% | -24% | 0% |
| EQT | N Kumar | Overweight | 16.00 | 25 | 106 | 30 | 27 | 19 | 19 | 95 | 19 | 19 | 19 | 19 | 76 | 15 | 15 | 15 | 15 | 60 | -10% | -20% | -21% |
| GPOR | N Kumar | Underweight | 2.00 | 8 | 28 | 10 | 12 | 4 | 6 | 32 | 9 | 11 | 12 | 10 | 42 | 9 | 9 | 10 | 10 | 38 | 14% | 31% | -10% |

*Source: Wells Fargo Securities LLC estimates, Company filings.*

A00657

26 | Wells Fargo Securities, LLC

Exploration & Production

# CASH FLOW, EARNINGS AND LEVERAGE FORECASTS

- Cash Flow, Earnings and Balance Sheet Summary
- Free Cash Flow Sensitivity

Equity Research

A00658

# Cash Flow, Earnings and Balance Sheet Summary

27 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook

| Company Description | | | | Adjusted EBITDAX ($mm) | | | | Adjusted CFPS ($/sh) | | | | Adjusted EPS ($/sh) | | | | FCF - Post Dividend ($mm) | | | | Net Debt / EBITDA | | | Total Debt / Adjusted EV | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | 2019 | 2020e | 2021e | 2022e | 2019 | 2020e | 2021e | 2022e | 2019 | 2020e | 2021e | 2022e | 2019 | 2020e | 2021e | 2022e | 2020e | 2021e | 2022e | 2020e | 2021e | 2022e |
| **Sector Coverage** | | | | **48,079** | **31,927** | **35,454** | **42,277** | **6.82** | **4.70** | **4.93** | **5.90** | **1.41** | **-0.25** | **0.07** | **0.70** | **-703** | **1,647** | **5,098** | **10,042** | **2.4x** | **2.2x** | **1.7x** | **64%** | **65%** | **68%** |
| **Large Cap Oil E&P Coverage** | | | | **35,110** | **22,230** | **25,314** | **30,961** | **9.45** | **6.42** | **6.89** | **8.42** | **2.72** | **0.10** | **0.77** | **1.76** | **291** | **1,330** | **3,516** | **7,632** | **1.9x** | **1.5x** | **1.0x** | **48%** | **49%** | **53%** |
| CLR | N Kumar | Equal Weight | 13.00 | 3,447 | 1,472 | 1,915 | 2,245 | 8.54 | 3.48 | 4.67 | 5.57 | 2.25 | -1.48 | -0.18 | 0.45 | 348 | 217 | 485 | 576 | 3.5x | 2.5x | 1.9x | 59% | 62% | 66% |
| CXO | N Kumar | Overweight | 76.00 | 3,082 | 1,585 | 2,403 | 2,935 | 14.45 | 13.61 | 12.42 | 14.38 | 3.07 | 1.41 | 0.95 | 1.90 | -410 | 639 | 484 | 912 | 2.0x | 1.1x | 0.6x | 33% | 34% | 37% |
| DVN | N Kumar | Overweight | 13.00 | 2,715 | 1,368 | 1,532 | 1,838 | 5.74 | 3.17 | 3.54 | 4.31 | 1.40 | -0.96 | -0.57 | -0.06 | 253 | -164 | -61 | 49 | 1.6x | 1.5x | 1.2x | 70% | 69% | 72% |
| EOG | N Kumar | Equal Weight | 52.00 | 8,093 | 4,939 | 5,824 | 7,425 | 13.38 | 8.47 | 9.95 | 12.64 | 4.98 | 0.94 | 2.31 | 4.12 | 759 | -499 | 656 | 2,017 | 0.8x | 0.6x | 0.2x | 17% | 18% | 18% |
| FANG | N Kumar | Overweight | 52.00 | 2,949 | 2,237 | 2,105 | 2,649 | 17.80 | 13.19 | 12.29 | 15.72 | 6.47 | 2.39 | 2.21 | 4.33 | -132 | 250 | 419 | 821 | 2.2x | 2.2x | 1.4x | 50% | 52% | 56% |
| MGY | N Kumar | Overweight | 7.00 | 696 | 332 | 457 | 606 | 2.57 | 1.19 | 1.68 | 2.23 | 0.32 | -1.06 | -0.29 | 0.17 | 223 | 134 | 156 | 179 | 0.2x | -0.2x | -0.4x | 18% | 19% | 21% |
| MRO | N Kumar | Overweight | 8.00 | 3,171 | 1,757 | 2,154 | 2,569 | 3.71 | 2.10 | 2.56 | 3.05 | 0.76 | -0.99 | -0.54 | -0.14 | 297 | -216 | 561 | 517 | 2.8x | 2.0x | 1.5x | 67% | 72% | 78% |
| NBL | N Kumar | Overweight | 10.00 | 2,432 | 2,269 | 2,463 | 2,819 | 4.31 | 3.96 | 4.32 | 4.99 | -0.35 | -0.59 | -0.03 | 0.43 | -688 | 394 | 387 | 610 | 2.9x | 2.5x | 2.0x | 69% | 72% | 77% |
| PE | N Kumar | Overweight | 14.00 | 1,420 | 1,365 | 1,288 | 1,661 | 4.54 | 3.36 | 3.02 | 4.02 | 1.12 | -0.47 | -0.48 | 0.10 | -145 | 143 | -89 | 314 | 2.0x | 2.2x | 1.5x | 55% | 55% | 58% |
| PXD | N Kumar | Overweight | 107.00 | 3,662 | 2,188 | 2,491 | 3,096 | 20.85 | 12.81 | 14.59 | 18.28 | 8.23 | 1.52 | 2.92 | 5.37 | 146 | -67 | 319 | 792 | 0.8x | 0.5x | 0.2x | 16% | 17% | 17% |
| WPX | N Kumar | Overweight | 8.00 | 1,369 | 1,751 | 1,432 | 1,702 | 2.91 | 3.03 | 2.21 | 2.68 | 0.33 | 0.25 | -0.20 | 0.09 | -134 | 424 | 272 | 492 | 1.5x | 1.6x | 1.1x | 67% | 72% | 81% |
| XEC | N Kumar | Equal Weight | 20.00 | 2,073 | 967 | 1,250 | 1,417 | 14.54 | 8.73 | 11.49 | 13.13 | 4.11 | 0.27 | 3.12 | 4.42 | -226 | 76 | -72 | 351 | 1.9x | 1.5x | 1.1x | 51% | 50% | 55% |
| **SMID Cap Oil E&P Coverage** | | | | **7,368** | **5,862** | **5,724** | **6,475** | **4.78** | **3.46** | **3.39** | **3.95** | **0.21** | **-0.58** | **-0.64** | **-0.28** | **-1,214** | **131** | **702** | **851** | **2.9x** | **2.9x** | **2.4x** | **82%** | **84%** | **86%** |
| BRY | T Hughes | Equal Weight | 3.00 | 302 | 246 | 154 | 192 | 3.33 | 2.61 | 1.46 | 1.92 | 1.36 | 0.80 | -0.08 | 0.29 | -5 | 53 | 20 | 12 | 1.4x | 2.1x | 1.6x | 74% | 78% | 85% |
| CDEV | T Hughes | Equal Weight | 1.00 | 604 | 212 | 289 | 333 | 1.96 | 0.63 | 0.88 | 1.04 | 2.18 | -0.73 | -0.36 | -0.23 | -313 | -146 | -56 | -26 | 4.8x | 3.6x | 3.2x | 76% | 76% | 74% |
| ESTE | T Hughes | Equal Weight | 5.00 | 146 | 130 | 99 | 112 | 2.14 | 1.80 | 1.32 | 1.52 | 0.02 | 0.34 | 0.05 | 0.10 | -66 | 61 | 1 | 7 | 0.8x | 1.1x | 0.9x | 69% | 69% | 71% |
| LPI | T Hughes | Equal Weight | 1.00 | 560 | 469 | 379 | 401 | 2.34 | 1.60 | 1.21 | 1.31 | 0.74 | 0.32 | -0.03 | 0.07 | 72 | 1 | 27 | 10 | 2.5x | 3.0x | 2.8x | 93% | 95% | 96% |
| MTDR | T Hughes | Equal Weight | 4.00 | 611 | 436 | 647 | 807 | 5.01 | 3.27 | 5.07 | 6.56 | 1.20 | -0.50 | 0.60 | 1.49 | -336 | -225 | 115 | 307 | 4.0x | 2.5x | 1.6x | 75% | 74% | 70% |
| OAS | T Hughes | Underweight | 0.50 | 988 | 690 | 607 | 714 | 2.67 | 1.73 | 1.47 | 1.82 | -0.05 | -0.84 | -0.98 | -0.77 | -28 | 2 | 51 | 77 | 3.9x | 4.3x | 3.6x | 90% | 91% | 93% |
| PDCE | T Hughes | Overweight | 23.00 | 917 | 1,088 | 1,196 | 1,299 | 12.88 | 10.34 | 11.28 | 12.31 | 0.83 | 1.21 | 1.88 | 2.45 | -51 | 272 | 377 | 353 | 0.8x | 0.4x | 0.1x | 50% | 60% | 73% |
| QEP | T Hughes | Equal Weight | 1.00 | 664 | 702 | 546 | 590 | 2.57 | 2.68 | 1.86 | 2.04 | 0.05 | 0.14 | -0.36 | -0.16 | 37 | 173 | 80 | 7 | 2.4x | 2.9x | 2.7x | 110% | 115% | 115% |
| SM | T Hughes | Overweight | 5.00 | 993 | 923 | 781 | 899 | 7.57 | 6.91 | 5.65 | 6.73 | -0.47 | -1.30 | -2.64 | -2.03 | -181 | 13 | 26 | 32 | 2.9x | 3.4x | 3.0x | 94% | 94% | 95% |
| WLL | T Hughes | Underweight | 0.20 | 972 | 521 | 544 | 664 | 8.37 | 3.78 | 4.00 | 5.35 | -1.05 | -3.57 | -3.48 | -2.53 | -36 | -76 | 51 | 59 | 5.5x | 5.1x | 4.1x | 94% | 94% | 96% |
| XOG | T Hughes | Underweight | 0.50 | 611 | 443 | 483 | 463 | 3.76 | 2.75 | 3.03 | 2.90 | -2.47 | -2.25 | -1.63 | -1.79 | -308 | 3 | 11 | 14 | 3.5x | 3.2x | 3.3x | 74% | 75% | 76% |
| **Gas Focused E&P Coverage** | | | | **5,601** | **3,836** | **4,416** | **4,842** | **4.53** | **2.96** | **3.32** | **3.73** | **0.74** | **-0.44** | **-0.09** | **0.24** | **220** | **186** | **880** | **1,559** | **2.8x** | **2.5x** | **2.0x** | **61%** | **62%** | **66%** |
| AR | N Kumar | Underweight | 1.00 | 1,312 | 992 | 1,066 | 1,419 | 3.48 | 2.68 | 2.93 | 4.11 | -0.37 | -0.67 | -0.68 | 0.18 | -355 | -240 | -107 | 387 | 3.3x | 3.2x | 2.1x | 53% | 52% | 55% |
| COG | N Kumar | Overweight | 22.00 | 1,409 | 851 | 1,279 | 1,170 | 3.27 | 1.91 | 2.77 | 2.53 | 1.68 | 0.68 | 1.46 | 1.22 | 427 | 93 | 516 | 405 | 1.1x | 0.3x | 0.0x | 16% | 17% | 18% |
| EQT | N Kumar | Overweight | 16.00 | 2,073 | 1,487 | 1,585 | 1,768 | 7.18 | 4.87 | 5.30 | 6.02 | 0.83 | -1.22 | -0.47 | 0.27 | 199 | 242 | 413 | 721 | 3.4x | 2.9x | 2.2x | 74% | 77% | 87% |
| GPOR | N Kumar | Underweight | 2.00 | 808 | 506 | 486 | 484 | 4.20 | 2.38 | 2.26 | 2.25 | 0.84 | -0.54 | -0.65 | -0.70 | -51 | 92 | 58 | 46 | 3.6x | 3.7x | 3.6x | 100% | 103% | 106% |

*Source: Wells Fargo Securities LLC estimates, Company filings.*

Equity Research

A00659

# Free Cash Flow* Sensitivity

28 | Wells Fargo Securities, LLC

Exploration & Production

| Company Description | | | | 2020e FCF (post-dividend) | | | | | | | | | 2021e FCF (post-dividend) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | Total Capex ($mm) | 30/bbl | 35/bbl | 40/bbl | Base (44.77 /bbl) | 45/bbl | 50/bbl | 55/bbl | 60/bbl | Total Capex ($mm) | 30/bbl | 35/bbl | 40/bbl | 45/bbl | 50/bbl | 55/bbl | Base (55.50 /bbl) | 60/bbl |
| **Sector Coverage** | | | | 26,030 | -1,547 | 1,478 | 4,501 | 1,647 | 7,474 | 10,231 | 13,162 | 16,475 | 24,408 | -7,440 | -3,067 | 1,252 | 5,545 | 9,800 | 13,625 | 5,098 | 17,936 |
| **Large Cap Oil E&P Coverage** | | | | 18,430 | -1,301 | 1,180 | 3,660 | 1,330 | 6,133 | 8,444 | 10,877 | 13,547 | 17,732 | -6,235 | -2,851 | 486 | 3,828 | 7,164 | 10,179 | 3,516 | 13,543 |
| CLR | N Kumar | Equal Weight | 13.00 | 1,193 | -76 | 200 | 474 | **217** | 746 | 1,019 | 1,290 | 1,562 | 1,307 | -270 | -4 | 251 | 506 | 761 | 992 | **485** | 1,247 |
| CXO | N Kumar | Overweight | 76.00 | 1,899 | 570 | 663 | 756 | **639** | 849 | 942 | 1,036 | 1,129 | 1,818 | -198 | 37 | 273 | 508 | 743 | 947 | **484** | 1,182 |
| DVN | N Kumar | Overweight | 13.00 | 1,207 | -225 | -167 | -110 | **-164** | -52 | 6 | 131 | 284 | 1,244 | -751 | -512 | -275 | -35 | 205 | 433 | **-61** | 685 |
| EOG | N Kumar | Equal Weight | 52.00 | 4,601 | -1,258 | -641 | -27 | **-499** | 587 | 1,201 | 1,814 | 2,428 | 4,254 | -1,792 | -941 | -108 | 723 | 1,556 | 2,316 | **656** | 3,148 |
| FANG | N Kumar | Overweight | 52.00 | 1,622 | -18 | 211 | 458 | **250** | 732 | 950 | 1,171 | 1,403 | 1,309 | -443 | -149 | 146 | 440 | 735 | 1,004 | **419** | 1,298 |
| MGY | N Kumar | Overweight | 7.00 | 172 | 72 | 132 | 192 | **134** | 252 | 312 | 372 | 432 | 276 | -7 | 48 | 104 | 160 | 215 | 265 | **156** | 321 |
| MRO | N Kumar | Overweight | 8.00 | 1,735 | -573 | -230 | 112 | **-216** | 455 | 629 | 833 | 1,176 | 1,329 | -394 | -64 | 268 | 598 | 929 | 1,225 | **561** | 1,555 |
| NBL | N Kumar | Overweight | 10.00 | 1,265 | 279 | 397 | 515 | **394** | 632 | 763 | 835 | 929 | 1,160 | -219 | -6 | 208 | 423 | 637 | 814 | **387** | 1,028 |
| PE | N Kumar | Overweight | 14.00 | 1,004 | 53 | 163 | 263 | **143** | 329 | 445 | 585 | 730 | 1,148 | -360 | -262 | -166 | -82 | 2 | 77 | **-89** | 172 |
| PXD | N Kumar | Overweight | 107.00 | 1,828 | -478 | -84 | 309 | **-67** | 701 | 1,094 | 1,486 | 1,879 | 1,738 | -796 | -408 | -33 | 358 | 741 | 1,091 | **319** | 1,474 |
| WPX | N Kumar | Overweight | 8.00 | 1,175 | 401 | 464 | 527 | **424** | 591 | 654 | 729 | 829 | 990 | -472 | -215 | 42 | 300 | 557 | 785 | **272** | 1,042 |
| XEC | N Kumar | Equal Weight | 20.00 | 727 | -49 | 71 | 191 | **76** | 310 | 431 | 593 | 766 | 1,157 | -534 | -376 | -222 | -70 | 82 | 229 | **-72** | 390 |
| **SMID Cap Oil E&P Coverage** | | | | 4,780 | -276 | 104 | 483 | 131 | 819 | 1,100 | 1,433 | 1,912 | 4,035 | -1,564 | -761 | 35 | 801 | 1,534 | 2,189 | 702 | 2,950 |
| BRY | T Hughes | Equal Weight | 3.00 | 118 | 54 | 54 | 54 | **53** | 53 | 53 | 52 | 52 | 59 | 19 | 19 | 19 | 20 | 20 | 20 | **20** | 20 |
| CDEV | T Hughes | Equal Weight | 1.00 | 319 | -233 | -186 | -139 | **-146** | -92 | -45 | 2 | 49 | 301 | -233 | -170 | -106 | -43 | 19 | 70 | **-56** | 129 |
| ESTE | T Hughes | Equal Weight | 5.00 | 56 | 59 | 62 | 65 | **61** | 67 | 70 | 72 | 75 | 85 | -20 | -12 | -5 | 2 | 9 | 14 | **1** | 22 |
| LPI | T Hughes | Equal Weight | 1.00 | 371 | -19 | 5 | 29 | **1** | 53 | 76 | 100 | 123 | 254 | -157 | -93 | -32 | 28 | 88 | 146 | **27** | 206 |
| MTDR | T Hughes | Equal Weight | 4.00 | 610 | -266 | -227 | -187 | **-225** | -148 | -94 | -17 | 59 | 482 | -139 | -53 | 33 | 119 | 206 | 293 | **115** | 381 |
| OAS | T Hughes | Underweight | 0.50 | 543 | -43 | 3 | 48 | **2** | 79 | 94 | 132 | 193 | 414 | -211 | -117 | -25 | 60 | 146 | 224 | **51** | 314 |
| PDCE | T Hughes | Overweight | 23.00 | 750 | 222 | 282 | 343 | **272** | 403 | 463 | 524 | 604 | 754 | 35 | 152 | 269 | 387 | 504 | 609 | **377** | 726 |
| QEP | T Hughes | Equal Weight | 1.00 | 460 | 159 | 175 | 191 | **173** | 207 | 223 | 239 | 255 | 361 | -154 | -72 | 10 | 93 | 175 | 247 | **80** | 329 |
| SM | T Hughes | Overweight | 5.00 | 755 | -13 | -1 | 11 | **13** | 22 | 34 | 46 | 87 | 601 | -267 | -165 | -62 | 39 | 139 | 224 | **26** | 325 |
| WLL | T Hughes | Underweight | 0.20 | 421 | -151 | -80 | -10 | **-76** | 59 | 110 | 165 | 248 | 315 | -279 | -160 | -41 | 73 | 179 | 272 | **51** | 383 |
| XOG | T Hughes | Underweight | 0.50 | 377 | -45 | 17 | 79 | **3** | 115 | 115 | 118 | 165 | 409 | -158 | -92 | -26 | 24 | 48 | 69 | **11** | 114 |
| **Gas Focused E&P Coverage** | | | | 2,820 | 30 | 194 | 358 | 186 | 523 | 688 | 852 | 1,017 | 2,641 | 359 | 546 | 731 | 917 | 1,102 | 1,258 | 880 | 1,443 |
| AR | N Kumar | Underweight | 1.00 | 1,043 | -371 | -235 | -98 | **-240** | 38 | 175 | 311 | 448 | 986 | -538 | -388 | -239 | -90 | 60 | 198 | **-107** | 347 |
| COG | N Kumar | Overweight | 22.00 | 518 | 93 | 93 | 93 | **93** | 93 | 93 | 93 | 93 | 442 | 521 | 521 | 521 | 521 | 521 | 516 | **516** | 516 |
| EQT | N Kumar | Overweight | 16.00 | 971 | 218 | 242 | 267 | **242** | 291 | 316 | 341 | 366 | 910 | 351 | 375 | 400 | 424 | 448 | 463 | **413** | 487 |
| GPOR | N Kumar | Underweight | 2.00 | 288 | 91 | 94 | 97 | **92** | 101 | 104 | 108 | 111 | 303 | 26 | 38 | 50 | 62 | 74 | 81 | **58** | 93 |

*\* Free Cash Flow = CFO (pre working capital) – Total Capex - Dividends*
*Source: Wells Fargo Securities LLC estimates, Company filings.*

Equity Research

A00660

29 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook

# F2020, 1Q20 AND F2021 ESTIMATES

- F2020 Production and Capital Estimates
- F2020 Cash Flow and Earnings Estimates
- 1Q20 Production and Capital Estimates
- 1Q20 Cash Flow and Earnings Estimates
- F2021 Production and Capital Estimates
- F2021 Cash Flow and Earnings Estimates

Equity Research

A00661

# F2020 Production and Capital Estimates

30 | Wells Fargo Securities, LLC

Exploration & Production

| Company Description | | | | 2020e Oil production (mbbl/d) | | | | 2020e Total production (mboe/d) | | | | 2020e Total Capex ($mm) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | WFSe | Street Consensus | % Δ | Guidance | WFSe | Street Consensus | % Δ | Guidance | WFSe | Street Consensus | % Δ | Guidance |
| **Sector Coverage** | | | | **2,662** | **2,810** | **-5.3%** | | **6,777** | **7,038** | **-3.7%** | | **26,030** | **33,123** | **-21.4%** | |
| **Large Cap Oil E&P Coverage** | | | | **2,142** | **2,259** | **-5.2%** | | **3,973** | **4,179** | **-4.9%** | | **18,430** | **23,980** | **-23.1%** | |
| CLR | N Kumar | Equal Weight | 13.00 | 178.2 | 197.1 | -9.6% | 198 - 201 | 322.7 | 345.1 | -6.5% | 354 - 361 | 1,193 | 2,011 | -40.7% | 2,650 |
| CXO | N Kumar | Overweight | 76.00 | 209.5 | 214.9 | -2.5% | 216 - 220 (12%) | 320.4 | 333.6 | -3.9% | 337 - 343 (10%) | 1,899 | 2,431 | -21.9% | 2,600 - 2,800 |
| DVN | N Kumar | Overweight | 13.00 | 153.0 | 157.5 | -2.8% | 161 - 163 (unadjusted) | 320.9 | 337.3 | -4.8% | 328 - 339 (unadjusted) | 1,207 | 1,443 | -16.4% | 1,220 - 1,380 (adjusted) |
| EOG | N Kumar | Equal Weight | 52.00 | 466.0 | 497.7 | -6.4% | 499 - 518 | 841.2 | 880.9 | -4.5% | 886 - 950 | 4,601 | 5,311 | -13.4% | 6,300 - 6,700 |
| FANG | N Kumar | Overweight | 52.00 | 191.8 | 202.9 | -5.5% | 205 - 215 (unadjusted) | 293.3 | 308.0 | -4.8% | 310 - 325 (unadjusted) | 1,622 | 2,283 | -28.9% | 2,300 - 2,500 (adjusted) |
| MGY | N Kumar | Overweight | 7.00 | 33.7 | 35.9 | -6.1% | | 61.4 | 68.1 | -9.9% | 5% Growth | 172 | 285 | -39.7% | ~60% of EBITDA |
| MRO | N Kumar | Overweight | 8.00 | 209.6 | 216.9 | -3.4% | 204 - 218 (unadjusted) | 397.4 | 419.4 | -5.2% | 400 - 420 (unadjusted) | 1,735 | 2,103 | -17.5% | 1,900 (adjusted) |
| NBL | N Kumar | Overweight | 10.00 | 137.6 | 137.6 | 0.0% | 131 - 146 (unadjusted) | 395.9 | 401.0 | -1.3% | 385 - 405 (unadjusted) | 1,265 | 1,612 | -21.5% | 1,050 - 1,250 (adjusted) |
| PE | N Kumar | Overweight | 14.00 | 118.7 | 127.4 | -6.8% | 125 - 133 (unadjusted) | 188.3 | 199.6 | -5.6% | 200 - 210 (unadjusted) | 1,004 | 1,380 | -27.2% | 1,600 - 1,800 |
| PXD | N Kumar | Overweight | 107.00 | 212.8 | 226.9 | -6.2% | 235 - 245 | 347.5 | 369.4 | -5.9% | 383 - 403 | 1,828 | 2,361 | -22.6% | 3,000 - 3,300 |
| WPX | N Kumar | Overweight | 8.00 | 150.3 | 153.9 | -2.3% | 155 - 165 | 231.8 | 240.6 | -3.7% | 241 - 256 | 1,175 | 1,695 | -30.7% | 1,675 - 1,800 |
| XEC | N Kumar | Equal Weight | 20.00 | 81.3 | 90.8 | -10.5% | 91 - 97 | 252.2 | 276.2 | -8.7% | 270 - 286 | 727 | 1,064 | -31.6% | 1,250 - 1,350 |
| **SMID Cap Oil E&P Coverage** | | | | **501** | **533** | **-5.9%** | | **957** | **998** | **-4.1%** | | **4,780** | **5,788** | **-17.4%** | |
| BRY | T Hughes | Equal Weight | 3.00 | 27.2 | 27.8 | -2.4% | 26.6 - 29.3 (90%) | 30.5 | 31.4 | -2.7% | 29.5 - 32.5 | 118 | 129 | -8.8% | 125 - 145 |
| CDEV | T Hughes | Equal Weight | 1.00 | 38.4 | 43.2 | -11.0% | 42.0 - 45.6 | 68.6 | 74.6 | -8.0% | 74.5 - 80.5 | 319 | 510 | -37.5% | 590 - 690 |
| ESTE | T Hughes | Equal Weight | 5.00 | 8.8 | 9.6 | -8.3% | 9.8 - 10.7 (63%-65%) | 14.1 | 15.1 | -6.1% | 15.5 - 16.5 | 56 | 74 | -24.1% | 160 - 170 |
| LPI | T Hughes | Equal Weight | 1.00 | 28.5 | 29.4 | -2.9% | 29.5 - 30.0 | 84.7 | 82.8 | 2.4% | 85.5 - 87.0 | 371 | 430 | -13.7% | 450 |
| MTDR | T Hughes | Equal Weight | 4.00 | 41.7 | 43.2 | -3.4% | 43.7 - 45.1 (unadjusted) | 71.3 | 74.3 | -4.0% | 73.8 - 77.3 (unadjusted) | 610 | 709 | -13.9% | 775 - 855 (unadjusted) |
| OAS | T Hughes | Underweight | 0.50 | 56.0 | 58.1 | -3.7% | 56.9 - 59.7 (69%) | 81.3 | 84.4 | -3.7% | 82.5 -86.5 | 543 | 636 | -14.6% | 685 - 815 |
| PDCE | T Hughes | Overweight | 23.00 | 72.7 | 79.4 | -8.5% | 73 | 195.6 | 204.9 | -4.5% | 200 | 750 | 916 | -18.1% | 700 - 880 |
| QEP | T Hughes | Equal Weight | 1.00 | 54.3 | 60.0 | -9.5% | 58.3 - 61.3 | 81.7 | 89.3 | -8.5% | 86.1 - 92.1 | 460 | 537 | -14.4% | 545 - 595 |
| SM | T Hughes | Overweight | 5.00 | 65.1 | 65.1 | 0.1% | 61.5 - 65.5 (50%) | 129.0 | 131.0 | -1.5% | 123 - 131 | 755 | 828 | -8.8% | 825 - 850 |
| WLL | T Hughes | Underweight | 0.20 | 68.9 | 76.7 | -10.2% | 68.0 - 72.1 | 110.6 | 118.1 | -6.3% | 111.7 - 118.4 | 421 | 550 | -23.5% | 585 - 620 |
| XOG | T Hughes | Underweight | 0.50 | 39.7 | 40.6 | -2.1% | 40 -42 | 89.4 | 92.0 | -2.9% | 90 -95 | 377 | 469 | -19.6% | 485 - 555 |
| **Gas Focused E&P Coverage** | | | | **18** | **17** | **3.2%** | | **1,847** | **1,861** | **-0.8%** | | **2,820** | **3,355** | **-16.0%** | |
| AR | N Kumar | Underweight | 1.00 | 10.1 | 10.0 | 1.3% | | 587.6 | 579.7 | 1.4% | 583 | 1,043 | 1,115 | -6.4% | 1,150 |
| COG | N Kumar | Overweight | 22.00 | 0.0 | 0.0 | nan | | 399.9 | 399.3 | 0.1% | 400 | 518 | 589 | -12.2% | 575 |
| EQT | N Kumar | Overweight | 16.00 | 2.5 | 2.1 | 14.5% | | 667.5 | 671.2 | -0.6% | 660 - 683 | 971 | 1,208 | -19.6% | 1,150 - 1,250 |
| GPOR | N Kumar | Underweight | 2.00 | 5.3 | 5.1 | 2.4% | | 191.7 | 210.8 | -9.1% | 183.3 - 191.7 | 288 | 443 | -35.0% | 285 - 310 |

*Source: Wells Fargo Securities LLC estimates, Bloomberg LP, Company filings.*

Equity Research

A00662

# F2020 Cash Flow and Earnings Estimates

31 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook

| Company Description | | | | 2020e EBITDAX | | | 2020e Adj CFPS | | | 2020e Adj EPS | | | 2020e FCF (pre-dividend) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | WFSe | Street Consensus | % Δ | WFSe | Street Consensus | % Δ | WFSe | Street Consensus | % Δ | WFSe | Street Consensus | % Δ |
| **Sector Coverage** | | | | **31,927** | **39,251** | **-18.7%** | **4.70** | **5.65** | **-16.7%** | **-0.25** | **0.34** | **-175.5%** | **4,274** | **2,352** | **82%** |
| **Large Cap Oil E&P Coverage** | | | | **22,230** | **28,164** | **-21.1%** | **6.42** | **8.07** | **-20.4%** | **0.10** | **1.09** | **-90.5%** | **3,708** | **2,320** | **60%** |
| CLR | N Kumar | Equal Weight | 13.00 | 1,472 | 2,343 | -37.2% | 3.48 | 5.94 | -41.4% | -1.48 | -0.23 | 553.0% | 291 | 194 | 50% |
| CXO | N Kumar | Overweight | 76.00 | 1,585 | 2,984 | -46.9% | 13.61 | 14.31 | -4.9% | 1.41 | 2.26 | -37.5% | 798 | 324 | 146% |
| DVN | N Kumar | Overweight | 13.00 | 1,368 | 1,793 | -23.7% | 3.17 | 4.13 | -23.3% | -0.96 | -0.23 | 315.2% | 4 | 245 | -98% |
| EOG | N Kumar | Equal Weight | 52.00 | 4,939 | 5,730 | -13.8% | 8.47 | 10.57 | -19.8% | 0.94 | 1.81 | -47.7% | 318 | 222 | 44% |
| FANG | N Kumar | Overweight | 52.00 | 2,237 | 2,816 | -20.5% | 13.19 | 16.29 | -19.0% | 2.39 | 4.51 | -47.1% | 490 | 342 | 43% |
| MGY | N Kumar | Overweight | 7.00 | 332 | 510 | -34.9% | 1.19 | 2.04 | -41.8% | -1.06 | -0.40 | 168.0% | 134 | 175 | -24% |
| MRO | N Kumar | Overweight | 8.00 | 1,757 | 2,143 | -18.0% | 2.10 | 2.89 | -27.3% | -0.99 | -0.56 | 77.0% | -56 | 163 | -135% |
| NBL | N Kumar | Overweight | 10.00 | 2,269 | 2,353 | -3.6% | 3.96 | 4.04 | -1.7% | -0.59 | -0.43 | 35.5% | 630 | 223 | 182% |
| PE | N Kumar | Overweight | 14.00 | 1,365 | 1,700 | -19.7% | 3.36 | 4.12 | -18.5% | -0.47 | 0.57 | -182.1% | 216 | 146 | 48% |
| PXD | N Kumar | Overweight | 107.00 | 2,188 | 2,786 | -21.5% | 12.81 | 18.15 | -29.4% | 1.52 | 4.46 | -65.9% | 298 | 161 | 85% |
| WPX | N Kumar | Overweight | 8.00 | 1,751 | 1,805 | -3.0% | 3.03 | 3.11 | -2.5% | 0.25 | 0.29 | -15.4% | 424 | 73 | 477% |
| XEC | N Kumar | Equal Weight | 20.00 | 967 | 1,201 | -19.5% | 8.73 | 11.32 | -22.9% | 0.27 | 0.97 | -71.6% | 162 | 53 | 208% |
| **SMID Cap Oil E&P Coverage** | | | | **5,862** | **6,992** | **-16.2%** | **3.46** | **3.89** | **-11.0%** | **-0.58** | **-0.30** | **92.9%** | **186** | **-172** | **-208%** |
| BRY | T Hughes | Equal Weight | 3.00 | 246 | 279 | -11.8% | 2.61 | 3.17 | -17.8% | 0.80 | 1.04 | -23.0% | 92 | 84 | 9% |
| CDEV | T Hughes | Equal Weight | 1.00 | 212 | 441 | -51.9% | 0.63 | 1.10 | -43.3% | -0.73 | -0.50 | 45.8% | -146 | -165 | -11% |
| ESTE | T Hughes | Equal Weight | 5.00 | 130 | 151 | -13.6% | 1.80 | 2.08 | -13.4% | 0.34 | 0.70 | -51.1% | 61 | 26 | 137% |
| LPI | T Hughes | Equal Weight | 1.00 | 469 | 540 | -13.1% | 1.60 | 1.82 | -11.9% | 0.32 | 0.48 | -33.4% | 1 | 9 | -88% |
| MTDR | T Hughes | Equal Weight | 4.00 | 436 | 560 | -22.1% | 3.27 | 4.14 | -21.0% | -0.50 | 0.09 | -639.1% | -225 | -208 | 8% |
| OAS | T Hughes | Underweight | 0.50 | 690 | 809 | -14.7% | 1.73 | 1.94 | -10.9% | -0.84 | -0.58 | 44.5% | 2 | -32 | -105% |
| PDCE | T Hughes | Overweight | 23.00 | 1,088 | 1,196 | -9.0% | 10.34 | 10.37 | -0.3% | 1.21 | 1.05 | 14.9% | 272 | 0 | -263774% |
| QEP | T Hughes | Equal Weight | 1.00 | 702 | 763 | -8.0% | 2.68 | 2.67 | 0.4% | 0.14 | 0.07 | 97.4% | 178 | 130 | 36% |
| SM | T Hughes | Overweight | 5.00 | 923 | 975 | -5.3% | 6.91 | 7.00 | -1.3% | -1.30 | -1.14 | 14.1% | 24 | -1 | -2853% |
| WLL | T Hughes | Underweight | 0.20 | 521 | 712 | -26.8% | 3.78 | 5.54 | -31.7% | -3.57 | -3.41 | 4.9% | -76 | -27 | 181% |
| XOG | T Hughes | Underweight | 0.50 | 443 | 568 | -21.9% | 2.75 | 2.95 | -7.0% | -2.25 | -1.12 | 101.1% | 3 | 11 | -69% |
| **Gas Focused E&P Coverage** | | | | **3,836** | **4,094** | **-6.3%** | **2.96** | **3.19** | **-7.2%** | **-0.44** | **-0.15** | **192.4%** | **380** | **204** | **86%** |
| AR | N Kumar | Underweight | 1.00 | 992 | 1,115 | -11.1% | 2.68 | 3.11 | -13.9% | -0.67 | -0.11 | 520.3% | -240 | -74 | 227% |
| COG | N Kumar | Overweight | 22.00 | 851 | 863 | -1.3% | 1.91 | 2.00 | -4.4% | 0.68 | 0.70 | -2.7% | 256 | 124 | 107% |
| EQT | N Kumar | Overweight | 16.00 | 1,487 | 1,577 | -5.7% | 4.87 | 5.23 | -6.8% | -1.22 | -0.56 | 117.7% | 272 | 140 | 94% |
| GPOR | N Kumar | Underweight | 2.00 | 506 | 540 | -6.2% | 2.38 | 2.41 | -1.5% | -0.54 | -0.63 | -14.0% | 92 | 14 | 572% |

*Source: Wells Fargo Securities LLC estimates, Bloomberg LP, Company filings.*

Equity Research

A00663

# 1Q20 Production and Capital Estimates

| Ticker | Analyst | Rating | Target Price | Oil WFSe | Oil Street Consensus | Oil % Δ | Oil Guidance | Total Prod WFSe | Total Prod Street Consensus | Total Prod % Δ | Total Prod Guidance | Capex WFSe | Capex Street Consensus | Capex % Δ | Capex Guidance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sector Coverage** | | | | **2,702** | **2,733** | **-1.1%** | | **6,814** | **6,939** | **-1.8%** | | **10,342** | **9,957** | **3.9%** | |
| **Large Cap Oil E&P Coverage** | | | | **2,183** | **2,200** | **-0.8%** | | **4,066** | **4,126** | **-1.5%** | | **7,676** | **7,314** | **4.9%** | |
| CLR | N Kumar | Equal Weight | 13.00 | 195.6 | 204.0 | -4.1% | | 349.6 | 358.0 | -2.4% | | 624 | 584 | 6.8% | |
| CXO | N Kumar | Overweight | 76.00 | 206.0 | 209.2 | -1.5% | 202 - 208 | 319.9 | 327.1 | -2.2% | 316 - 325 | 733 | 651 | 12.6% | |
| DVN | N Kumar | Overweight | 13.00 | 158.7 | 160.4 | -1.0% | 158 - 163 | 332.8 | 367.7 | -9.5% | 328 - 342 | 453 | 424 | 7.0% | 425 - 480 |
| EOG | N Kumar | Equal Weight | 52.00 | 484.3 | 483.9 | 0.1% | 460 - 470 | 861.5 | 869.0 | -0.9% | 819 - 855 | 2,044 | 1,826 | 12.0% | 1,850 - 2,050 |
| FANG | N Kumar | Overweight | 52.00 | 198.5 | 200.1 | -0.8% | | 301.2 | 306.2 | -1.6% | | 718 | 712 | 0.9% | |
| MGY | N Kumar | Overweight | 7.00 | 34.4 | 34.4 | -0.1% | | 64.9 | 67.5 | -3.9% | 65 | 115 | 117 | -1.2% | |
| MRO | N Kumar | Overweight | 8.00 | 209.9 | 212.8 | -1.4% | 210 - 224 | 410.4 | 416.8 | -1.6% | 400 - 420 | 546 | 589 | -7.3% | |
| NBL | N Kumar | Overweight | 10.00 | 134.9 | 135.2 | -0.3% | 129 - 139 | 391.0 | 392.0 | -0.3% | 378 - 398 | 497 | 497 | 0.0% | 475 - 550 |
| PE | N Kumar | Overweight | 14.00 | 126.2 | 126.4 | -0.2% | 123 - 129 | 196.2 | 197.0 | -0.4% | | 469 | 557 | -15.9% | |
| PXD | N Kumar | Overweight | 107.00 | 222.7 | 224.1 | -0.6% | 217 - 227 | 362.3 | 365.2 | -0.8% | 361 - 376 | 798 | 734 | 8.7% | |
| WPX | N Kumar | Overweight | 8.00 | 122.5 | 118.8 | 3.1% | 111 - 113 | 194.0 | 177.8 | 9.1% | 175 - 180 | 337 | 320 | 5.2% | 295 - 310 |
| XEC | N Kumar | Equal Weight | 20.00 | 89.6 | 90.7 | -1.3% | 87.5 - 91.5 | 282.2 | 282.0 | 0.1% | 272 - 288 | 341 | 304 | 12.1% | |
| **SMID Cap Oil E&P Coverage** | | | | **502** | **516** | **-2.7%** | | **959** | **975** | **-1.6%** | | **1,763** | **1,764** | **-0.1%** | |
| BRY | T Hughes | Equal Weight | 3.00 | 27.8 | 28.0 | -0.6% | | 31.4 | 31.8 | -1.1% | | 29 | 34 | -12.5% | |
| CDEV | T Hughes | Equal Weight | 1.00 | 42.1 | 44.1 | -4.5% | | 74.5 | 77.6 | -4.0% | | 153 | 174 | -12.1% | |
| ESTE | T Hughes | Equal Weight | 5.00 | 9.6 | 10.1 | -4.6% | | 15.3 | 16.0 | -4.1% | | 29 | 47 | -37.5% | |
| LPI | T Hughes | Equal Weight | 1.00 | 27.3 | 28.0 | -2.3% | 26.8 - 27.3 | 81.8 | 82.2 | -0.5% | 81.2 - 81.7 | 175 | 167 | 5.1% | 175.0 |
| MTDR | T Hughes | Equal Weight | 4.00 | 40.0 | 40.1 | -0.2% | | 69.9 | 70.8 | -1.3% | | 228 | 210 | 8.8% | |
| OAS | T Hughes | Underweight | 0.50 | 54.0 | 55.2 | -2.2% | 53.0 - 54.5 (68%-69%) | 78.9 | 80.6 | -2.1% | 78 - 79 | 212 | 200 | 5.7% | 173 - 179 (upstream) |
| PDCE | T Hughes | Overweight | 23.00 | 68.1 | 71.7 | -5.0% | | 182.1 | 184.5 | -1.3% | | 313 | 284 | 10.2% | |
| QEP | T Hughes | Equal Weight | 1.00 | 54.9 | 57.4 | -4.2% | 55.0 - 56.0 | 84.6 | 86.7 | -2.4% | 83.5 - 86.8 | 180 | 172 | 5.0% | 180 - 195 |
| SM | T Hughes | Overweight | 5.00 | 66.1 | 65.4 | 1.1% | 65.5 - 68.0 (50%) | 133.0 | 134.0 | -0.8% | 131 - 136 | 192 | 197 | -2.5% | 180 -200 |
| WLL | T Hughes | Underweight | 0.20 | 68.5 | 74.7 | -8.4% | | 109.8 | 116.9 | -6.1% | | 129 | 145 | -10.8% | |
| XOG | T Hughes | Underweight | 0.50 | 43.9 | 41.9 | 4.9% | | 98.3 | 94.3 | 4.2% | | 122 | 136 | -10.0% | |
| **Gas Focused E&P Coverage** | | | | **16** | **16** | **-1.8%** | | **1,788** | **1,837** | **-2.7%** | | **903** | **879** | **2.8%** | |
| AR | N Kumar | Underweight | 1.00 | 9.1 | 9.4 | -3.2% | | 539.5 | 556.1 | -3.0% | | 278 | 309 | -9.9% | |
| COG | N Kumar | Overweight | 22.00 | 0.0 | 0.0 | nan | | 396.0 | 399.3 | -0.8% | 392 - 400 | 172 | 176 | -2.2% | |
| EQT | N Kumar | Overweight | 16.00 | 2.2 | 2.0 | 8.8% | | 667.8 | 673.9 | -0.9% | 659 - 696 | 317 | 302 | 5.2% | |
| GPOR | N Kumar | Underweight | 2.00 | 4.6 | 4.8 | -3.7% | | 185.2 | 207.9 | -10.9% | 183.3 | 135 | 92 | 46.9% | |

*Source: Wells Fargo Securities LLC estimates, Bloomberg LP, Company filings.*

32 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research

A00664

33 | Wells Fargo Securities, LLC

# 1Q20 Cash Flow and Earnings Estimates

U.S. Oil & Gas E&P Statistics And Valuation Handbook

| Company Description | | | | 1Q-2020e EBITDAX | | | 1Q-2020e Adj CFPS | | | 1Q-2020e Adj EPS | | | 1Q-2020e FCF | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | WFSe | Street Consensus | % Δ | WFSe | Street Consensus | % Δ | WFSe | Street Consensus | % Δ | WFSe | Street Consensus | % Δ |
| **Sector Coverage** | | | | **9,937** | **11,040** | **-10.0%** | **1.48** | **1.55** | **-4.8%** | **0.15** | **0.22** | **-31.3%** | **-860** | **-473** | **82%** |
| **Large Cap Oil E&P Coverage** | | | | **7,135** | **8,176** | **-12.7%** | **2.10** | **2.25** | **-6.5%** | **0.35** | **0.49** | **-27.4%** | **-604** | **155** | **-491%** |
| CLR | N Kumar | Equal Weight | 13.00 | 549 | 716 | -23.3% | 1.36 | 1.76 | -22.3% | -0.07 | 0.15 | -147.9% | -56 | 13 | -535% |
| CXO | N Kumar | Overweight | 76.00 | 557 | 778 | -28.5% | 3.72 | 3.70 | 0.5% | 0.61 | 0.70 | -12.8% | 4 | 65 | -93% |
| DVN | N Kumar | Overweight | 13.00 | 369 | 470 | -21.6% | 0.87 | 1.11 | -21.6% | -0.22 | -0.07 | 211.3% | -120 | 11 | -1200% |
| EOG | N Kumar | Equal Weight | 52.00 | 1,607 | 1,874 | -14.3% | 2.73 | 3.10 | -12.0% | 0.64 | 0.88 | -26.7% | -420 | -85 | 391% |
| FANG | N Kumar | Overweight | 52.00 | 733 | 805 | -8.9% | 4.40 | 4.74 | -7.1% | 1.39 | 1.61 | -13.3% | -13 | 16 | -184% |
| MGY | N Kumar | Overweight | 7.00 | 124 | 135 | -8.5% | 0.45 | 0.52 | -13.4% | -0.09 | -0.04 | 124.5% | 1 | 22 | -94% |
| MRO | N Kumar | Overweight | 8.00 | 623 | 680 | -8.4% | 0.74 | 0.82 | -9.4% | -0.09 | -0.03 | 153.1% | 49 | 24 | 102% |
| NBL | N Kumar | Overweight | 10.00 | 613 | 622 | -1.5% | 1.09 | 1.05 | 3.4% | -0.14 | -0.06 | 159.6% | 22 | -48 | -145% |
| PE | N Kumar | Overweight | 14.00 | 447 | 496 | -10.0% | 1.28 | 1.18 | 8.6% | 0.11 | 0.28 | -61.5% | -47 | 26 | -283% |
| PXD | N Kumar | Overweight | 107.00 | 778 | 869 | -10.5% | 4.59 | 5.12 | -10.2% | 1.38 | 1.73 | -20.3% | -36 | 58 | -162% |
| WPX | N Kumar | Overweight | 8.00 | 403 | 379 | 6.3% | 0.90 | 0.75 | 18.7% | 0.14 | 0.08 | 74.8% | 38 | 47 | -19% |
| XEC | N Kumar | Equal Weight | 20.00 | 334 | 350 | -4.5% | 3.10 | 3.13 | -0.9% | 0.59 | 0.63 | -6.8% | -26 | 6 | -503% |
| **SMID Cap Oil E&P Coverage** | | | | **1,696** | **1,811** | **-6.4%** | **1.02** | **1.04** | **-2.3%** | **-0.02** | **-0.01** | **136.4%** | **-297** | **-553** | **-46%** |
| BRY | T Hughes | Equal Weight | 3.00 | 65 | 76 | -14.2% | 0.70 | 0.86 | -19.0% | 0.23 | 0.28 | -18.2% | 27 | 32 | -15% |
| CDEV | T Hughes | Equal Weight | 1.00 | 107 | 146 | -26.5% | 0.35 | 0.45 | -20.9% | -0.06 | -0.01 | 799.0% | -55 | -61 | -10% |
| ESTE | T Hughes | Equal Weight | 5.00 | 38 | 39 | -2.5% | 0.54 | 0.58 | -7.6% | 0.13 | 0.20 | -32.3% | 6 | -6 | -193% |
| LPI | T Hughes | Equal Weight | 1.00 | 124 | 128 | -2.9% | 0.44 | 0.45 | -2.4% | 0.13 | 0.12 | 10.0% | -73 | -54 | 35% |
| MTDR | T Hughes | Equal Weight | 4.00 | 125 | 137 | -8.9% | 0.96 | 1.04 | -7.9% | 0.00 | 0.11 | -95.5% | -115 | -101 | 13% |
| OAS | T Hughes | Underweight | 0.50 | 196 | 203 | -3.4% | 0.51 | 0.51 | -1.1% | -0.13 | -0.11 | 24.4% | -52 | -56 | -7% |
| PDCE | T Hughes | Overweight | 23.00 | 268 | 280 | -4.2% | 2.67 | 2.52 | 6.2% | 0.42 | 0.27 | 54.1% | -61 | -365 | -83% |
| QEP | T Hughes | Equal Weight | 1.00 | 180 | 188 | -4.0% | 0.65 | 0.67 | -2.3% | 0.05 | 0.04 | 35.1% | -29 | 10 | -380% |
| SM | T Hughes | Overweight | 5.00 | 263 | 273 | -3.8% | 2.01 | 2.00 | 0.8% | -0.09 | -0.13 | -32.7% | 38 | 34 | 13% |
| WLL | T Hughes | Underweight | 0.20 | 166 | 183 | -9.6% | 1.34 | 1.52 | -11.9% | -0.58 | -0.68 | -14.8% | -7 | 3 | -323% |
| XOG | T Hughes | Underweight | 0.50 | 163 | 157 | 3.5% | 1.06 | 0.89 | 18.5% | -0.37 | -0.21 | 78.5% | 24 | 12 | 101% |
| **Gas Focused E&P Coverage** | | | | **1,106** | **1,053** | **5.0%** | **0.86** | **0.87** | **-0.2%** | **0.01** | **0.03** | **-70.0%** | **41** | **-74** | **-155%** |
| AR | N Kumar | Underweight | 1.00 | 355 | 288 | 23.3% | 1.03 | 0.91 | 12.3% | 0.16 | 0.06 | 150.8% | 30 | -108 | -128% |
| COG | N Kumar | Overweight | 22.00 | 225 | 188 | 19.8% | 0.50 | 0.44 | 14.2% | 0.20 | 0.16 | 26.7% | 32 | 28 | 13% |
| EQT | N Kumar | Overweight | 16.00 | 395 | 438 | -9.8% | 1.31 | 1.41 | -7.1% | -0.23 | -0.03 | 669.2% | 16 | 27 | -41% |
| GPOR | N Kumar | Underweight | 2.00 | 130 | 140 | -6.6% | 0.62 | 0.70 | -11.9% | -0.09 | -0.07 | 24.0% | -36 | -21 | 71% |

*Source: Wells Fargo Securities LLC estimates, Bloomberg LP, Company filings.*

Equity Research

A00665

# F2021 Production and Capital Estimates

| | | | | 2021e Oil production (mbbl/d) | | | | 2021e Total production (mboe/d) | | | | 2021e Total Capex ($mm) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ticker | Analyst | Rating | Target Price | WFSe | Street Consensus | % Δ | Guidance | WFSe | Street Consensus | % Δ | Guidance | WFSe | Street Consensus | % Δ | Guidance |
| **Sector Coverage** | | | | **2,634** | **2,918** | **-9.7%** | | **6,727** | **7,256** | **-7.3%** | | **24,408** | **32,824** | **-25.6%** | |
| **Large Cap Oil E&P Coverage** | | | | **2,116** | **2,356** | **-10.2%** | | **3,890** | **4,328** | **-10.1%** | | **17,732** | **24,117** | **-26.5%** | |
| CLR | N Kumar | Equal Weight | 13.00 | 165.0 | 196.6 | -16.1% | | 293.6 | 342.4 | -14.3% | | 1,307 | 2,024 | -35.4% | |
| CXO | N Kumar | Overweight | 76.00 | 209.8 | 227.4 | -7.7% | | 318.7 | 353.3 | -9.8% | | 1,818 | 2,400 | -24.2% | |
| DVN | N Kumar | Overweight | 13.00 | 154.2 | 159.3 | -3.2% | | 315.5 | 325.8 | -3.2% | | 1,244 | 1,460 | -14.8% | |
| EOG | N Kumar | Equal Weight | 52.00 | 469.1 | 528.8 | -11.3% | | 852.2 | 928.4 | -8.2% | | 4,254 | 5,543 | -23.3% | |
| FANG | N Kumar | Overweight | 52.00 | 178.5 | 217.6 | -18.0% | | 275.9 | 319.9 | -13.8% | | 1,309 | 2,167 | -39.6% | |
| MGY | N Kumar | Overweight | 7.00 | 33.6 | 36.4 | -7.7% | | 58.1 | 67.3 | -13.7% | | 276 | 316 | -12.5% | |
| MRO | N Kumar | Overweight | 8.00 | 208.7 | 220.6 | -5.4% | | 387.4 | 432.1 | -10.4% | | 1,329 | 2,073 | -35.9% | |
| NBL | N Kumar | Overweight | 10.00 | 138.1 | 139.5 | -1.0% | | 407.4 | 429.1 | -5.1% | | 1,160 | 1,593 | -27.1% | |
| PE | N Kumar | Overweight | 14.00 | 115.4 | 132.8 | -13.1% | | 178.8 | 207.6 | -13.9% | | 1,148 | 1,331 | -13.7% | |
| PXD | N Kumar | Overweight | 107.00 | 213.0 | 231.6 | -8.1% | | 347.5 | 379.7 | -8.5% | | 1,738 | 2,502 | -30.5% | |
| WPX | N Kumar | Overweight | 8.00 | 150.7 | 172.3 | -12.5% | | 230.0 | 270.6 | -15.0% | | 990 | 1,539 | -35.7% | |
| XEC | N Kumar | Equal Weight | 20.00 | 80.2 | 92.8 | -13.6% | | 224.7 | 271.7 | -17.3% | | 1,157 | 1,169 | -1.0% | |
| **SMID Cap Oil E&P Coverage** | | | | **500** | **545** | **-8.3%** | | **945** | **1,004** | **-5.9%** | | **4,035** | **5,352** | **-24.6%** | |
| BRY | T Hughes | Equal Weight | 3.00 | 27.6 | 28.6 | -3.6% | | 30.4 | 32.0 | -4.7% | | 59 | 130 | -54.7% | |
| CDEV | T Hughes | Equal Weight | 1.00 | 33.5 | 40.9 | -18.0% | | 60.8 | 69.0 | -11.9% | | 301 | 501 | -40.0% | |
| ESTE | T Hughes | Equal Weight | 5.00 | 8.2 | 9.4 | -12.5% | | 13.1 | 14.7 | -11.2% | | 85 | 99 | -13.7% | |
| LPI | T Hughes | Equal Weight | 1.00 | 29.6 | 31.2 | -5.0% | | 79.2 | 78.3 | 1.2% | | 254 | 341 | -25.5% | |
| MTDR | T Hughes | Equal Weight | 4.00 | 46.1 | 49.4 | -6.8% | | 78.0 | 81.4 | -4.2% | | 482 | 597 | -19.2% | |
| OAS | T Hughes | Underweight | 0.50 | 53.7 | 59.2 | -9.2% | | 79.0 | 86.0 | -8.2% | | 414 | 578 | -28.4% | |
| PDCE | T Hughes | Overweight | 23.00 | 75.8 | 84.5 | -10.2% | | 200.3 | 220.8 | -9.3% | | 754 | 951 | -20.7% | |
| QEP | T Hughes | Equal Weight | 1.00 | 53.3 | 60.0 | -11.1% | | 78.8 | 88.3 | -10.8% | | 361 | 509 | -29.0% | |
| SM | T Hughes | Overweight | 5.00 | 66.9 | 69.0 | -3.1% | | 132.1 | 133.2 | -0.8% | | 601 | 732 | -17.9% | |
| WLL | T Hughes | Underweight | 0.20 | 68.8 | 75.0 | -8.2% | | 112.5 | 115.0 | -2.2% | | 315 | 513 | -38.7% | |
| XOG | T Hughes | Underweight | 0.50 | 36.4 | 38.0 | -4.2% | | 80.9 | 85.4 | -5.3% | | 409 | 401 | 2.0% | |
| **Gas Focused E&P Coverage** | | | | **18** | **18** | **1.3%** | | **1,892** | **1,923** | **-1.6%** | | **2,641** | **3,355** | **-21.3%** | |
| AR | N Kumar | Underweight | 1.00 | 10.2 | 10.3 | -1.2% | | 636.3 | 630.5 | 0.9% | | 986 | 1,158 | -14.8% | |
| COG | N Kumar | Overweight | 22.00 | 0.0 | 0.0 | nan | | 417.9 | 409.5 | 2.0% | | 442 | 589 | -25.0% | |
| EQT | N Kumar | Overweight | 16.00 | 2.7 | 2.1 | 24.2% | | 644.6 | 673.3 | -4.3% | | 910 | 1,143 | -20.4% | |
| GPOR | N Kumar | Underweight | 2.00 | 5.0 | 5.2 | -3.0% | | 193.5 | 210.2 | -7.9% | | 303 | 466 | -34.8% | |

*Source: Wells Fargo Securities LLC estimates, Bloomberg LP, Company filings.*

34 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research

A00666

# F2021 Cash Flow and Earnings Estimates

35 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook

Equity Research

| Ticker | Analyst | Rating | Target Price | 2021e EBITDAX WFSe | Street Consensus | % Δ | 2021e Adj CFPS WFSe | Street Consensus | % Δ | 2021e Adj EPS WFSe | Street Consensus | % Δ | 2021e FCF WFSe | Street Consensus | % Δ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Sector Coverage** | | **35,454** | **38,325** | **-7.5%** | **4.93** | **5.52** | **-10.7%** | **0.07** | **0.39** | **-82.6%** | **7,725** | **4,116** | **88%** |
| | | **Large Cap Oil E&P Coverage** | | **25,314** | **27,700** | **-8.6%** | **6.89** | **8.11** | **-15.0%** | **0.77** | **1.27** | **-39.4%** | **5,894** | **3,525** | **67%** |
| CLR | N Kumar | Equal Weight | 13.00 | 1,915 | 2,417 | -20.8% | 4.67 | 6.64 | -29.7% | -0.18 | 0.75 | -124.6% | 559 | 243 | 130% |
| CXO | N Kumar | Overweight | 76.00 | 2,403 | 2,609 | -7.9% | 12.42 | 13.84 | -10.2% | 0.95 | 1.50 | -36.8% | 642 | 149 | 330% |
| DVN | N Kumar | Overweight | 13.00 | 1,532 | 1,667 | -8.1% | 3.54 | 4.31 | -18.0% | -0.57 | 0.22 | -363.9% | 107 | 157 | -32% |
| EOG | N Kumar | Equal Weight | 52.00 | 5,824 | 5,797 | 0.5% | 9.95 | 10.85 | -8.3% | 2.31 | 2.02 | 14.8% | 1,474 | 778 | 89% |
| FANG | N Kumar | Overweight | 52.00 | 2,105 | 2,690 | -21.8% | 12.29 | 16.02 | -23.3% | 2.21 | 4.42 | -50.0% | 659 | 367 | 79% |
| MGY | N Kumar | Overweight | 7.00 | 457 | 448 | 2.1% | 1.68 | 2.22 | -24.4% | -0.29 | -0.21 | 36.0% | 156 | 213 | -27% |
| MRO | N Kumar | Overweight | 8.00 | 2,154 | 2,223 | -3.1% | 2.56 | 2.98 | -14.0% | -0.54 | -0.23 | 131.1% | 721 | 298 | 142% |
| NBL | N Kumar | Overweight | 10.00 | 2,463 | 2,459 | 0.2% | 4.32 | 4.35 | -0.8% | -0.03 | -0.15 | -77.1% | 623 | 512 | 22% |
| PE | N Kumar | Overweight | 14.00 | 1,288 | 1,605 | -19.7% | 3.02 | 3.69 | -18.0% | -0.48 | 0.38 | -225.8% | -16 | 80 | -120% |
| PXD | N Kumar | Overweight | 107.00 | 2,491 | 2,790 | -10.7% | 14.59 | 17.53 | -16.8% | 2.92 | 4.15 | -29.7% | 684 | 326 | 110% |
| WPX | N Kumar | Overweight | 8.00 | 1,432 | 1,747 | -18.0% | 2.21 | 2.81 | -21.5% | -0.20 | 0.06 | -432.9% | 272 | 147 | 85% |
| XEC | N Kumar | Equal Weight | 20.00 | 1,250 | 1,250 | 0.1% | 11.49 | 12.06 | -4.7% | 3.12 | 2.29 | 35.9% | 14 | 254 | -95% |
| | | **SMID Cap Oil E&P Coverage** | | **5,724** | **6,359** | **-10.0%** | **3.39** | **3.56** | **-4.8%** | **-0.64** | **-0.40** | **60.0%** | **757** | **321** | **136%** |
| BRY | T Hughes | Equal Weight | 3.00 | 154 | 213 | -27.9% | 1.46 | 2.28 | -36.2% | -0.08 | 0.53 | -115.6% | 58 | 32 | 82% |
| CDEV | T Hughes | Equal Weight | 1.00 | 289 | 460 | -37.2% | 0.88 | 1.25 | -29.1% | -0.36 | -0.18 | 100.0% | -56 | -71 | -21% |
| ESTE | T Hughes | Equal Weight | 5.00 | 99 | 129 | -23.6% | 1.32 | 1.72 | -23.2% | 0.05 | 0.49 | -89.3% | 1 | 3 | -82% |
| LPI | T Hughes | Equal Weight | 1.00 | 379 | 462 | -17.9% | 1.21 | 1.54 | -21.0% | -0.03 | 0.22 | -114.6% | 27 | 49 | -45% |
| MTDR | T Hughes | Equal Weight | 4.00 | 647 | 620 | 4.4% | 5.07 | 4.80 | 5.7% | 0.60 | 0.29 | 110.4% | 115 | -60 | -291% |
| OAS | T Hughes | Underweight | 0.50 | 607 | 729 | -16.7% | 1.47 | 1.63 | -9.8% | -0.98 | -0.66 | 49.0% | 51 | 3 | 1469% |
| PDCE | T Hughes | Overweight | 23.00 | 1,196 | 1,207 | -0.9% | 11.28 | 10.89 | 3.5% | 1.88 | 1.19 | 57.8% | 377 | 278 | 36% |
| QEP | T Hughes | Equal Weight | 1.00 | 546 | 626 | -12.8% | 1.86 | 2.12 | -12.5% | -0.36 | -0.29 | 25.4% | 85 | 80 | 7% |
| SM | T Hughes | Overweight | 5.00 | 781 | 825 | -5.4% | 5.65 | 5.48 | 3.1% | -2.64 | -1.80 | 47.0% | 38 | 10 | 264% |
| WLL | T Hughes | Underweight | 0.20 | 544 | 602 | -9.6% | 4.00 | 5.14 | -22.1% | -3.48 | -3.06 | 13.8% | 51 | -25 | -305% |
| XOG | T Hughes | Underweight | 0.50 | 483 | 487 | -0.8% | 3.03 | 2.28 | 33.0% | -1.63 | -1.13 | 44.0% | 11 | 23 | -51% |
| | | **Gas Focused E&P Coverage** | | **4,416** | **4,265** | **3.5%** | **3.32** | **3.19** | **4.0%** | **-0.09** | **-0.07** | **21.7%** | **1,074** | **270** | **297%** |
| AR | N Kumar | Underweight | 1.00 | 1,066 | 1,157 | -7.9% | 2.93 | 3.11 | -5.6% | -0.68 | -0.18 | 275.7% | -107 | -153 | -30% |
| COG | N Kumar | Overweight | 22.00 | 1,279 | 1,142 | 12.0% | 2.77 | 2.61 | 6.3% | 1.46 | 1.24 | 17.9% | 679 | 355 | 92% |
| EQT | N Kumar | Overweight | 16.00 | 1,585 | 1,507 | 5.2% | 5.30 | 4.81 | 10.3% | -0.47 | -0.64 | -26.5% | 444 | 75 | 491% |
| GPOR | N Kumar | Underweight | 2.00 | 486 | 460 | 5.7% | 2.26 | 2.24 | 1.0% | -0.65 | -0.70 | -7.1% | 58 | -6 | -1029% |

*Source: Wells Fargo Securities LLC estimates, Bloomberg LP, Company filings.*

A00667

# U.S. SHALE OIL AND NATURAL GAS OUTLOOK

- Wells Fargo Commodity Price Outlook
- U.S. Crude Oil Production Outlook
- U.S. Dry Natural Gas Production Outlook
- U.S. Shale Well Completion Outlook

A00668

# Wells Fargo Commodity Price Outlook

**KEY BENCHMARKS**

| | | F2017 | F2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | F2019 | 1Q20e | 2Q20e | 3Q20e | 4Q20e | F2020e | 1Q21e | 2Q21e | 3Q21e | 4Q21e | F2021e | F2022e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Brent ($/bbl)** | WFSe | 54.76 | 71.67 | 63.83 | 68.47 | 62.03 | 62.42 | 64.18 | 51.00 | 30.00 | 35.00 | 45.00 | 40.25 | 45.00 | 50.00 | 50.00 | 55.00 | 50.03 | 55.00 |
| | Nymex @ 3/26/20 | | | | | | | | 52.17 | 35.46 | 33.51 | 36.78 | 39.46 | 38.06 | 39.04 | 39.91 | 40.94 | 39.50 | 42.70 |
| | % Variance | | | | | | | | -2% | -15% | 4% | 22% | 2% | 18% | 28% | 25% | 34% | 27% | 29% |
| **WTI ($/bbl)** | WFSe | 50.86 | 64.90 | 54.90 | 59.91 | 56.44 | 56.87 | 57.03 | 46.00 | 25.00 | 30.00 | 40.00 | 35.25 | 40.00 | 45.00 | 45.00 | 50.00 | 45.03 | 50.00 |
| | Nymex @ 3/26/20 | | | | | | | | 47.06 | 23.90 | 29.93 | 32.45 | 33.32 | 33.75 | 34.86 | 35.68 | 36.62 | 35.24 | 38.16 |
| | % Variance | | | | | | | | -2% | 5% | 0% | 23% | 6% | 19% | 29% | 26% | 37% | 28% | 31% |
| **Henry Hub ($/mcf)** | WFSe | 3.02 | 3.07 | 2.87 | 2.51 | 2.33 | 2.41 | 2.53 | 2.00 | 2.00 | 2.25 | 2.75 | 2.25 | 3.00 | 2.50 | 2.50 | 3.00 | 2.75 | 2.75 |
| | Nymex @ 3/26/20 | | | | | | | | 1.88 | 1.71 | 1.98 | 2.32 | 1.97 | 2.65 | 2.31 | 2.36 | 2.45 | 2.44 | 2.35 |
| | % Variance | | | | | | | | 7% | 17% | 14% | 18% | 14% | 13% | 8% | 6% | 22% | 13% | 17% |
| **Mt Belvieu NGL ($/boe)** | WFSe | 27.53 | 33.06 | 26.27 | 22.57 | 18.99 | 21.81 | 22.39 | 23.15 | 12.73 | 12.73 | 13.89 | 15.61 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 | 17.57 |
| | Nymex @ 3/26/20 | | | | | | | | 17.98 | 9.34 | 11.33 | 12.83 | 12.86 | 13.73 | 13.32 | 13.98 | 14.83 | 13.97 | 15.00 |
| | % Variance | | | | | | | | 29% | 36% | 12% | 8% | 21% | 28% | 32% | 26% | 18% | 26% | 17% |

**KEY OIL DIFFERENTIALS**

| | | F2017 | F2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | F2019 | 1Q20e | 2Q20e | 3Q20e | 4Q20e | F2020e | 1Q21e | 2Q21e | 3Q21e | 4Q21e | F2021e | F2022e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Brent-WTI ($/bbl)** | WFSe | 3.90 | 6.78 | 8.94 | 8.56 | 5.59 | 5.55 | 7.15 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| | Nymex @ 3/26/20 | | | | | | | | 5.11 | 11.56 | 3.58 | 4.33 | 6.13 | 4.31 | 4.18 | 4.23 | 4.32 | 4.26 | 4.54 |
| | % Variance | | | | | | | | -2% | -57% | 40% | 15% | -18% | 16% | 20% | 18% | 16% | 17% | 10% |
| **Midland-WTI ($/bbl)** | WFSe | -0.39 | -7.25 | -1.19 | -2.20 | -0.36 | 0.90 | -0.71 | 0.50 | -3.00 | 1.00 | 0.00 | -0.37 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| | Nymex @ 3/26/20 | | | | | | | | 0.11 | -2.52 | -0.69 | -0.04 | -0.78 | 0.53 | 0.77 | 0.77 | 0.76 | 0.71 | 0.75 |
| | % Variance | | | | | | | | 357% | 19% | -245% | -100% | -53% | 88% | 30% | 30% | 31% | 41% | 33% |
| **MEH-WTI ($/bbl)** | WFSe | 2.59 | 4.40 | 6.30 | 6.55 | 3.29 | 3.17 | 4.81 | 3.00 | 0.25 | 0.25 | 1.25 | 1.19 | 2.00 | 2.00 | 2.00 | 2.00 | 2.00 | 3.50 |
| | Nymex @ 3/26/20 | | | | | | | | 2.42 | -0.32 | 0.03 | 0.58 | 0.67 | 1.28 | 1.84 | 1.84 | 1.84 | 1.70 | 1.80 |
| | % Variance | | | | | | | | 24% | -177% | 838% | 117% | 76% | 57% | 9% | 9% | 9% | 18% | 94% |
| **Clearbrook-WTI ($/bbl)** | WFSe | 0.21 | -2.55 | 0.22 | -1.08 | -0.78 | -1.03 | -0.67 | -2.00 | -2.50 | -2.75 | -3.25 | -2.63 | -3.50 | -3.50 | -3.50 | -3.50 | -3.50 | -3.50 |
| | Nymex @ 3/26/20 | | | | | | | | -3.34 | -4.95 | -4.00 | -4.25 | -4.14 | -3.50 | -3.20 | -2.90 | -3.20 | -3.20 | -3.00 |
| | % Variance | | | | | | | | -40% | -50% | -31% | -24% | -36% | 0% | 9% | 21% | 9% | 9% | 17% |
| **WCS-WTI ($/bbl)** | WFSe | -12.70 | -26.35 | -10.41 | -12.52 | -12.55 | -18.93 | -13.62 | -20.00 | -15.00 | -15.00 | -15.00 | -16.24 | -15.00 | -15.00 | -15.00 | -15.00 | -15.00 | -15.00 |
| | Nymex @ 3/26/20 | | | | | | | | -17.88 | -15.53 | -16.00 | -16.60 | -16.50 | -17.30 | -15.70 | -18.80 | -19.55 | -17.85 | -18.10 |
| | % Variance | | | | | | | | 12% | -3% | -6% | -10% | -2% | -13% | -4% | -20% | -23% | -16% | -17% |

**KEY GAS DIFFERENTIALS**

| | | F2017 | F2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | F2019 | 1Q20e | 2Q20e | 3Q20e | 4Q20e | F2020e | 1Q21e | 2Q21e | 3Q21e | 4Q21e | F2021e | F2022e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Waha-HH ($/mcf)** | WFSe | -0.33 | -1.05 | -1.46 | -2.50 | -1.39 | -1.22 | -1.64 | -1.50 | -1.75 | -1.50 | -1.25 | -1.50 | -1.25 | -1.50 | -1.25 | -1.00 | -1.25 | -1.25 |
| | Nymex @ 3/26/20 | | | | | | | | -1.36 | -1.13 | -0.78 | -0.94 | -1.05 | -0.94 | -0.94 | -0.94 | -0.94 | -0.94 | -0.94 |
| | % Variance | | | | | | | | 10% | 54% | 91% | 33% | 42% | 33% | 59% | 33% | 6% | 32% | 32% |
| **Dominion S - HH ($/mcf)** | WFSe | -0.89 | -0.39 | -0.17 | -0.35 | -0.49 | -0.60 | -0.40 | -0.35 | -0.40 | -0.50 | -0.55 | -0.45 | -0.40 | -0.45 | -0.55 | -0.60 | -0.50 | -0.60 |
| | Nymex @ 3/26/20 | | | | | | | | -0.32 | -0.42 | -0.52 | -0.53 | -0.45 | -0.53 | -0.40 | -0.51 | -0.61 | -0.51 | -0.61 |
| | % Variance | | | | | | | | 8% | -4% | -3% | 3% | 1% | -25% | 12% | 9% | -1% | -2% | -1% |
| **CIG - HH ($/mcf)** | WFSe | -0.38 | -0.51 | -0.07 | -0.81 | -0.61 | -0.43 | -0.48 | 0.25 | -0.50 | -0.50 | 0.25 | -0.13 | 0.25 | -0.50 | -0.50 | 0.25 | -0.13 | -0.13 |
| | Nymex @ 3/26/20 | | | | | | | | -0.24 | -0.42 | -0.45 | -0.21 | -0.33 | -0.21 | -0.21 | -0.21 | -0.21 | -0.21 | -0.21 |
| | % Variance | | | | | | | | -204% | 20% | 10% | -218% | -62% | -218% | 137% | 137% | -218% | -40% | -40% |

*Source: Bloomberg LP for Nymex Pricing, Wells Fargo Securities LLC estimates.*

# U.S. Crude Oil Production Outlook – By Basin

38 | Wells Fargo Securities, LLC

Exploration & Production

**U.S. Oil Production (mmbbl/d)**

| Period | Total U.S. Production | | | | High Case | U.S. Onshore | | | Permian | | Other U.S. Shale | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WFSe | Δ y/y | EIA | Prior | | WFSe | Δ y/y | EIA | WFSe | Δ y/y | Bakken | E. Ford | Anadarko | Niobrara | Appal. | Other | Δ y/y |
| F2017 | 9.4 | 0.52 | | 9.4 | 9.4 | 7.2 | 0.43 | | 2.5 | 0.45 | 1.1 | 1.2 | 0.4 | 0.5 | 0.1 | 1.4 | 0.0 |
| F2018 | 11.0 | 1.64 | | 11.0 | 11.0 | 8.8 | 1.58 | | 3.5 | 1.00 | 1.3 | 1.3 | 0.5 | 0.6 | 0.1 | 1.4 | 0.6 |
| 1Q19 | 11.8 | | | 11.8 | 11.8 | 9.5 | | | 4.0 | | 1.4 | 1.4 | 0.6 | 0.7 | 0.1 | 1.4 | |
| 2Q19 | 12.1 | | | 12.1 | 12.1 | 9.7 | | | 4.2 | | 1.4 | 1.4 | 0.6 | 0.7 | 0.1 | 1.3 | |
| 3Q19 | 12.2 | | | 12.5 | 12.2 | 10.0 | | | 4.4 | | 1.5 | 1.4 | 0.6 | 0.7 | 0.2 | 1.2 | |
| 4Q19 | 12.8 | 0.88 | | 12.9 | 12.8 | 10.3 | 0.75 | | 4.6 | 0.72 | 1.5 | 1.3 | 0.6 | 0.7 | 0.2 | 1.4 | |
| F2019 | 12.2 | 1.24 | | 12.4 | 12.2 | 9.9 | 1.11 | | 4.3 | 0.84 | 1.4 | 1.4 | 0.6 | 0.7 | 0.1 | 1.3 | 0.3 |
| 1Q20e | 13.0 | | 13.2 | 13.3 | 12.8 | 10.4 | | 10.7 | 4.9 | | 1.5 | 1.3 | 0.6 | 0.7 | 0.1 | 1.3 | |
| 2Q20e | 13.0 | | 13.3 | 13.2 | 12.9 | 10.5 | | 10.8 | 5.1 | | 1.5 | 1.3 | 0.5 | 0.7 | 0.1 | 1.2 | |
| 3Q20e | 13.0 | | 13.3 | 13.5 | 13.2 | 10.6 | | 10.8 | 5.3 | | 1.5 | 1.3 | 0.5 | 0.8 | 0.1 | 1.1 | |
| 4Q20e | 13.3 | 0.57 | 13.3 | 14.0 | 13.6 | 10.8 | 0.57 | 10.9 | 5.5 | 0.87 | 1.5 | 1.3 | 0.5 | 0.8 | 0.1 | 1.1 | |
| F2020e | 13.1 | 0.85 | 13.3 | 13.5 | 13.3 | 10.6 | 0.72 | 10.8 | 5.2 | 0.86 | 1.5 | 1.3 | 0.5 | 0.7 | 0.1 | 1.2 | -0.1 |
| 1Q21e | 13.8 | | | 14.2 | 13.8 | 11.2 | | | 5.8 | | 1.6 | 1.4 | 0.5 | 0.8 | 0.1 | 1.0 | |
| 2Q21e | 13.7 | | | 14.2 | 13.8 | 11.2 | | | 5.9 | | 1.6 | 1.4 | 0.5 | 0.8 | 0.1 | 1.0 | |
| 3Q21e | 13.7 | | | 14.3 | 13.9 | 11.3 | | | 6.0 | | 1.6 | 1.4 | 0.5 | 0.8 | 0.1 | 0.9 | |
| 4Q21e | 14.0 | 0.68 | | 14.8 | 14.3 | 11.5 | 0.70 | | 6.2 | 0.72 | 1.6 | 1.4 | 0.5 | 0.8 | 0.1 | 0.9 | |
| F2021e | 13.8 | 0.72 | | 14.4 | 14.0 | 11.3 | 0.75 | | 6.0 | 0.81 | 1.6 | 1.4 | 0.5 | 0.8 | 0.1 | 1.0 | -0.1 |
| F2022e | 14.4 | 0.64 | | 15.1 | 14.9 | 12.0 | 0.69 | | 6.6 | 0.65 | 1.7 | 1.4 | 0.5 | 0.9 | 0.1 | 0.8 | 0.0 |
| F2023e | 15.0 | 0.56 | | 15.7 | 15.7 | 12.7 | 0.65 | | 7.2 | 0.57 | 1.8 | 1.5 | 0.5 | 0.9 | 0.1 | 0.7 | 0.1 |



**U.S. Oil Production (normalized to 1Q15) & Qrtly Volume Change**

**U.S. Oil Production: Y/Y Change (mmbl/d)**

*Source: Rystad Energy, EIA, Wells Fargo Securities LLC estimates.*

Equity Research

A00670

39 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook

# U.S. Crude Oil Production Outlook – By Operator Type

**U.S. L48 Oil Production (mmbbl/d) - by Operator Type**

| Period | Public Independent E&Ps | | | | | Majors and Integrateds | | | | | Private Operators | | | | | Total U.S. (L48) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Δ y/y | Permian | Oil Plays* | All Other | Total | Δ y/y | Permian | Oil Plays* | All Other | Total | Δ y/y | Permian | Oil Plays* | All Other | Total | Δ y/y |
| F2017 | 3.1 | 0.330 | 1.2 | 1.8 | 0.2 | 1.0 | 0.103 | 0.5 | 0.5 | 0.1 | 3.1 | -0.004 | 0.9 | 1.0 | 1.2 | 7.2 | 0.429 |
| F2018 | 3.9 | 0.859 | 1.7 | 2.0 | 0.2 | 1.3 | 0.322 | 0.7 | 0.6 | 0.1 | 3.5 | 0.395 | 1.1 | 1.2 | 1.2 | 8.8 | 1.576 |
| 1Q19 | 4.4 | | 2.1 | 2.2 | 0.2 | 1.5 | | 0.8 | 0.7 | 0.1 | 3.5 | | 1.1 | 1.2 | 1.1 | 9.5 | |
| 2Q19 | 4.6 | | 2.2 | 2.3 | 0.2 | 1.6 | | 0.9 | 0.8 | 0.1 | 3.4 | | 1.2 | 1.2 | 1.1 | 9.7 | |
| 3Q19 | 4.8 | | 2.3 | 2.3 | 0.2 | 1.7 | | 1.0 | 0.7 | 0.1 | 3.5 | | 1.1 | 1.3 | 1.0 | 10.0 | |
| 4Q19 | 4.9 | 0.665 | 2.4 | 2.3 | 0.2 | 1.8 | 0.369 | 1.1 | 0.7 | 0.1 | 3.6 | -0.280 | 1.1 | 1.3 | 1.2 | 10.3 | 0.754 |
| F2019 | 4.7 | 0.778 | 2.2 | 2.3 | 0.2 | 1.7 | 0.348 | 0.9 | 0.7 | 0.1 | 3.5 | -0.017 | 1.1 | 1.3 | 1.1 | 9.9 | 1.109 |
| 1Q20e | 5.0 | | 2.6 | 2.2 | 0.2 | 1.9 | | 1.2 | 0.7 | 0.1 | 3.5 | | 1.1 | 1.3 | 1.0 | 10.4 | |
| 2Q20e | 5.1 | | 2.6 | 2.2 | 0.2 | 2.0 | | 1.3 | 0.7 | 0.1 | 3.4 | | 1.1 | 1.3 | 0.9 | 10.5 | |
| 3Q20e | 5.2 | | 2.7 | 2.2 | 0.2 | 2.1 | | 1.3 | 0.7 | 0.1 | 3.4 | | 1.2 | 1.3 | 0.9 | 10.6 | |
| 4Q20e | 5.3 | 0.447 | 2.9 | 2.2 | 0.3 | 2.2 | 0.355 | 1.4 | 0.7 | 0.1 | 3.3 | -0.235 | 1.2 | 1.3 | 0.8 | 10.8 | 0.566 |
| F2020e | 5.1 | 0.448 | 2.7 | 2.2 | 0.2 | 2.0 | 0.367 | 1.3 | 0.7 | 0.1 | 3.4 | -0.092 | 1.2 | 1.3 | 0.9 | 10.6 | 0.723 |
| 1Q21e | 5.6 | | 3.0 | 2.3 | 0.3 | 2.3 | | 1.5 | 0.8 | 0.1 | 3.3 | | 1.2 | 1.3 | 0.8 | 11.2 | |
| 2Q21e | 5.6 | | 3.1 | 2.3 | 0.3 | 2.3 | | 1.6 | 0.8 | 0.1 | 3.3 | | 1.2 | 1.3 | 0.7 | 11.2 | |
| 3Q21e | 5.7 | | 3.2 | 2.3 | 0.3 | 2.4 | | 1.6 | 0.8 | 0.1 | 3.2 | | 1.2 | 1.3 | 0.6 | 11.3 | |
| 4Q21e | 5.9 | 0.568 | 3.3 | 2.3 | 0.3 | 2.6 | 0.359 | 1.7 | 0.8 | 0.1 | 3.1 | -0.229 | 1.2 | 1.3 | 0.6 | 11.5 | 0.698 |
| F2021e | 5.7 | 0.566 | 3.1 | 2.3 | 0.3 | 2.4 | 0.364 | 1.6 | 0.8 | 0.1 | 3.2 | -0.183 | 1.2 | 1.3 | 0.7 | 11.3 | 0.747 |
| F2022e | 6.3 | 0.557 | 3.5 | 2.4 | 0.3 | 2.7 | 0.333 | 1.9 | 0.9 | 0.1 | 3.0 | -0.196 | 1.2 | 1.3 | 0.5 | 12.0 | 0.693 |
| F2023e | 6.8 | 0.513 | 3.9 | 2.6 | 0.4 | 3.0 | 0.267 | 2.1 | 0.9 | 0.1 | 2.9 | -0.128 | 1.3 | 1.3 | 0.3 | 12.7 | 0.652 |

*Oil Plays includes Williston, Eagle Ford, Anadarko and Wattenberg production.*

**U.S. (L48) Oil Production Growth by 4Q/4Q Operator Type (F2016 - F2021e)**



*Source: Rystad Energy, EIA, Wells Fargo Securities LLC estimates.*

Equity Research

A00671

# U.S. Dry Natural Gas Production Outlook – By Basin

**U.S. Dry Gas Production (bcf/d)**

| Period | Total U.S. Production WFSe | Δ y/y | EIA | Prior | High Case | U.S. Onshore WFSe | Δ y/y | Appalachia WFSe | Δ y/y | Permian | Bakken | E. Ford | Anadarko | Niobrara | Hville | Other | Δ y/y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F2017 | 75 | 2 | | 75 | 75 | 71 | 2 | 24 | 2 | 9 | 2 | 0 | 6 | 4 | 7 | 19 | 0 |
| F2018 | 84 | 9 | | 83 | 84 | 80 | 9 | 29 | 5 | 11 | 2 | 0 | 7 | 5 | 9 | 17 | 5 |
| 1Q19 | 89 | | | 89 | 89 | 86 | | 31 | | 14 | 3 | 0 | 8 | 5 | 11 | 15 | |
| 2Q19 | 91 | | | 89 | 91 | 87 | | 31 | | 15 | 3 | 0 | 8 | 5 | 11 | 14 | |
| 3Q19 | 93 | | | 89 | 93 | 90 | | 33 | | 15 | 3 | 0 | 8 | 5 | 12 | 14 | |
| 4Q19 | 94 | 5 | | 90 | 94 | 90 | 5 | 33 | 2 | 16 | 3 | 0 | 8 | 5 | 11 | 13 | |
| F2019 | 92 | 8 | | 89 | 92 | 88 | 8 | 32 | 3 | 15 | 3 | 0 | 8 | 5 | 11 | 14 | 4 |
| 1Q20e | 94 | | 95 | 92 | 95 | 91 | | 34 | | 17 | 3 | 0 | 7 | 5 | 10 | 13 | |
| 2Q20e | 93 | | 95 | 92 | 94 | 90 | | 33 | | 18 | 3 | 0 | 7 | 5 | 10 | 13 | |
| 3Q20e | 92 | | 95 | 92 | 93 | 89 | | 33 | | 18 | 3 | 0 | 7 | 5 | 10 | 13 | |
| 4Q20e | 93 | -1 | 95 | 93 | 94 | 89 | -1 | 33 | 0 | 19 | 3 | 0 | 7 | 5 | 10 | 13 | |
| F2020e | 93 | 2 | 95 | 92 | 94 | 90 | 2 | 33 | 1 | 18 | 3 | 0 | 7 | 5 | 10 | 13 | 0 |
| 1Q21e | 95 | | | 95 | 97 | 91 | | 34 | | 19 | 3 | 0 | 7 | 5 | 10 | 13 | |
| 2Q21e | 94 | | | 94 | 97 | 91 | | 34 | | 20 | 3 | 0 | 6 | 5 | 9 | 13 | |
| 3Q21e | 94 | | | 95 | 97 | 90 | | 33 | | 20 | 3 | 0 | 6 | 5 | 9 | 13 | |
| 4Q21e | 94 | 1 | | 96 | 98 | 91 | 1 | 33 | 0 | 21 | 3 | 0 | 6 | 5 | 9 | 13 | |
| F2021e | 94 | 1 | | 95 | 97 | 91 | 1 | 34 | 0 | 20 | 3 | 0 | 6 | 5 | 9 | 13 | 1 |
| F2022e | 96 | 1 | | 97 | 100 | 92 | 2 | 34 | 0 | 22 | 3 | 0 | 6 | 5 | 9 | 12 | 1 |
| F2023e | 97 | 2 | | 100 | 104 | 94 | 2 | 34 | 0 | 24 | 4 | 0 | 6 | 5 | 8 | 12 | 1 |



U.S. Gas Production (normalized to 1Q15) & Qrtly Volume Change — Qtr Chg (rhs), Actual, EIA, WFS Forecast

U.S. Gas Production: Y/Y Change (bcf/d) — Actual, Forecast, High Case, EIA

*Source: Rystad Energy, EIA, Wells Fargo Securities LLC estimates.*

40 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research

A00672

41 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook

# U.S. Dry Natural Gas Production Outlook – By Operator Type

**U.S. L48 Gas Production (bcf/d) - by Operator Type**

| Period | Public Independent E&Ps | | | | | Majors and Integrateds | | | | | Private Operators | | | | | Total U.S. (L48) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total | Δ y/y | Applachia | Associated* | All Other | Total | Δ y/y | Applachia | Associated* | All Other | Total | Δ y/y | Applachia | Associated* | All Other | Total | Δ y/y |
| F2017 | 29 | 3 | 16 | 7 | 6 | 7 | 0 | 1 | 2 | 4 | 35 | 0 | 7 | 6 | 22 | 71 | 2 |
| F2018 | 35 | 6 | 19 | 9 | 7 | 8 | 1 | 2 | 2 | 4 | 37 | 2 | 8 | 7 | 22 | 80 | 9 |
| 1Q19 | 39 | | 21 | 10 | 8 | 10 | | 2 | 3 | 5 | 37 | | 8 | 8 | 20 | 86 | |
| 2Q19 | 40 | | 21 | 11 | 8 | 10 | | 2 | 3 | 5 | 37 | | 9 | 8 | 20 | 87 | |
| 3Q19 | 41 | | 21 | 12 | 8 | 10 | | 2 | 4 | 5 | 38 | | 10 | 8 | 21 | 90 | |
| 4Q19 | 42 | 5 | 21 | 12 | 8 | 10 | 1 | 2 | 4 | 4 | 37 | -1 | 9 | 8 | 20 | 90 | 5 |
| F2019 | 41 | 6 | 21 | 11 | 8 | 10 | 2 | 2 | 3 | 5 | 37 | 1 | 9 | 8 | 20 | 88 | 8 |
| 1Q20e | 43 | | 22 | 13 | 8 | 11 | | 2 | 4 | 4 | 37 | | 10 | 7 | 20 | 91 | |
| 2Q20e | 42 | | 22 | 13 | 8 | 11 | | 2 | 5 | 4 | 36 | | 10 | 7 | 20 | 90 | |
| 3Q20e | 42 | | 21 | 13 | 8 | 11 | | 2 | 5 | 4 | 35 | | 9 | 7 | 19 | 89 | |
| 4Q20e | 43 | 1 | 21 | 14 | 8 | 12 | 1 | 2 | 5 | 4 | 35 | -3 | 10 | 6 | 19 | 89 | -1 |
| F2020e | 42 | 2 | 21 | 13 | 8 | 11 | 1 | 2 | 5 | 4 | 36 | -2 | 10 | 7 | 20 | 90 | 2 |
| 1Q21e | 44 | | 22 | 14 | 8 | 12 | | 3 | 6 | 4 | 35 | | 10 | 6 | 19 | 91 | |
| 2Q21e | 44 | | 21 | 15 | 8 | 12 | | 3 | 6 | 4 | 34 | | 10 | 6 | 19 | 91 | |
| 3Q21e | 44 | | 21 | 15 | 8 | 12 | | 3 | 6 | 4 | 34 | | 10 | 5 | 19 | 90 | |
| 4Q21e | 44 | 2 | 21 | 15 | 8 | 13 | 1 | 3 | 6 | 4 | 33 | -2 | 10 | 5 | 18 | 91 | 1 |
| F2021e | 44 | 2 | 21 | 15 | 8 | 12 | 1 | 3 | 6 | 4 | 34 | -2 | 10 | 6 | 19 | 91 | 1 |
| F2022e | 46 | 2 | 21 | 17 | 8 | 14 | 1 | 3 | 7 | 4 | 33 | -2 | 10 | 5 | 18 | 92 | 2 |
| F2023e | 48 | 2 | 22 | 18 | 8 | 14 | 1 | 3 | 8 | 4 | 31 | -1 | 10 | 4 | 18 | 94 | 2 |

*Associated Gas includes Permian, Wattenberg and Anadarko Basins*



**U.S. (L48) Dry Gas Production Growth 4Q/4Q by Operator Type (F2016 - F2021e)**

Legend: 2016, 2017, 2018, 2019, 2020e, 2021e

*Source: Rystad Energy, EIA, Wells Fargo Securities LLC estimates.*

Equity Research

A00673

# U.S. Shale Well Completion Outlook – By Basin

| Total U.S. Horizontal Completions | F2017 | F2018 | 1Q19 | 2Q19 | 3Q19E | 4Q19E | F2019E | 1Q20E | 2Q20E | 3Q20E | 4Q20E | F2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | F2021E | F2022E | F2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Midland | 1,735 | 2,382 | 653 | 633 | 605 | 462 | 2,353 | 606 | 635 | 641 | 680 | 2,562 | 588 | 622 | 623 | 642 | 2,475 | 2,518 | 2,546 |
| Delaware | 1,711 | 2,616 | 641 | 620 | 782 | 726 | 2,769 | 677 | 756 | 775 | 821 | 3,029 | 774 | 834 | 842 | 903 | 3,353 | 3,503 | 3,597 |
| Core Permian | 3,446 | 4,998 | 1,294 | 1,253 | 1,387 | 1,188 | 5,122 | 1,283 | 1,391 | 1,416 | 1,501 | 5,591 | 1,362 | 1,456 | 1,465 | 1,545 | 5,828 | 6,021 | 6,143 |
| *% y/y change* | *57%* | *45%* | | | | | *2%* | | | | | *9%* | | | | | *4%* | *3%* | *2%* |
| Bakken | 1,016 | 1,319 | 265 | 337 | 353 | 254 | 1,209 | 283 | 319 | 319 | 328 | 1,249 | 289 | 309 | 305 | 324 | 1,227 | 1,262 | 1,269 |
| *% y/y change* | *33%* | *30%* | | | | | *-8%* | | | | | *3%* | | | | | *-2%* | *3%* | *1%* |
| Eagle Ford | 1,962 | 2,202 | 493 | 480 | 475 | 369 | 1,817 | 366 | 389 | 375 | 380 | 1,510 | 351 | 360 | 358 | 370 | 1,439 | 1,419 | 1,421 |
| *% y/y change* | *18%* | *12%* | | | | | *-17%* | | | | | *-17%* | | | | | *-5%* | *-1%* | *0%* |
| Anadarko | 1,279 | 1,542 | 304 | 400 | 407 | 214 | 1,325 | 138 | 133 | 129 | 127 | 527 | 131 | 123 | 117 | 117 | 488 | 490 | 492 |
| *% y/y change* | *72%* | *21%* | | | | | *-14%* | | | | | *-60%* | | | | | *-7%* | *0%* | *0%* |
| Wattenberg | 1,216 | 1,353 | 186 | 347 | 245 | 170 | 948 | 175 | 219 | 225 | 217 | 836 | 186 | 204 | 204 | 211 | 805 | 762 | 792 |
| *% y/y change* | *69%* | *11%* | | | | | *-30%* | | | | | *-12%* | | | | | *-4%* | *-5%* | *4%* |
| Appalachia | 1,318 | 1,486 | 169 | 398 | 292 | 188 | 1,047 | 291 | 277 | 287 | 290 | 1,145 | 252 | 271 | 261 | 263 | 1,047 | 1,019 | 1,027 |
| *% y/y change* | *33%* | *13%* | | | | | *-30%* | | | | | *9%* | | | | | *-9%* | *-3%* | *1%* |
| Other ARCHIE Shale Plays | 1,260 | 1,130 | 299 | 278 | 262 | 216 | 1,055 | 343 | 322 | 318 | 336 | 1,319 | 318 | 343 | 340 | 343 | 1,344 | 1,295 | 1,239 |
| *% y/y change* | *9%* | *-10%* | | | | | *-7%* | | | | | *25%* | | | | | *2%* | *-4%* | *-4%* |
| **Modeled ARCHIE Completions** | **11,497** | **14,030** | **3,010** | **3,493** | **3,421** | **2,599** | **12,523** | **2,879** | **3,050** | **3,069** | **3,179** | **12,177** | **2,889** | **3,066** | **3,050** | **3,173** | **12,178** | **12,268** | **12,383** |
| *q/q change* | | | *-596* | *483* | *-72* | *-822* | | *280* | *171* | *19* | *110* | | *-290* | *177* | *-16* | *123* | | | |
| *% q/q change* | | | *-17%* | *16%* | *-2%* | *-24%* | | *11%* | *6%* | *1%* | *4%* | | *-9%* | *6%* | *-1%* | *4%* | | | |
| *y/y change* | *3,267* | *2,533* | | | | | *-1,507* | | | | | *-346* | | | | | *1* | *90* | *115* |
| *%y/y change* | | *22%* | | | | | *-11%* | | | | | *-3%* | | | | | *0%* | *1%* | *1%* |
| % from WFS E&P Coverage | 40% | 38% | 40% | 40% | 39% | 41% | **40%** | 39% | 40% | 41% | 38% | **39%** | 44% | 42% | 43% | 41% | **43%** | **44%** | **45%** |
| Completions Outside ARCHIE | 277 | 699 | 909 | 660 | 658 | 219 | 2,447 | 153 | 153 | 153 | 153 | 612 | 138 | 137.616 | 137.616 | 137.616 | 550 | 0 | 0 |
| **Total U.S. Wells (compare to EIA)** | **11,774** | **14,729** | **3,919** | **4,153** | **4,079** | **2,818** | **14,970** | **3,032** | **3,203** | **3,222** | **3,332** | **12,789** | **3,027** | **3,204** | **3,188** | **3,311** | **12,728** | **12,268** | **12,383** |
| EIA DPR | 11,774 | 14,729 | 3,919 | 4,153 | | | | | | | | | | | | | | | |



**% of Completions By Main Basin**

Legend: Other, Appalachia, Eagle Ford, Williston, Anadarko, Delaware, Midland



**U.S. Well Completion By Quarter**

Legend: Q/Q Change (RHS), Completions by Q (LHS)

*Source: Rystad Energy, EIA, Wells Fargo Securities LLC estimates.*

42 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research

A00674

# U.S. Shale Well Completion Outlook – By Operator Type

43 | Wells Fargo Securities, LLC

U.S. Oil & Gas E&P Statistics And Valuation Handbook

## U.S. Horizontal Completions Forecast - By Operator Type

| | F2017 | F2018 | 1Q19 | 2Q19 | 3Q19e | 4Q19e | F2019e | 1Q20e | 2Q20e | 3Q20e | 4Q20e | F2020e | 1Q21e | 2Q21e | 3Q21e | 4Q21e | F2021e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Public Independents** | **6,998** | **8,056** | 1,655 | 1,957 | 1,778 | 1,472 | **6,862** | 1,501 | 1,606 | 1,649 | 1,600 | **6,356** | 1,650 | 1,676 | 1,710 | 1,703 | **6,739** |
| *% of Total* | 59% | 55% | | | | | 46% | | | | | 48% | | | | | 52% |
| *Change y-y* | | *1,058* | | | | | *-1,194* | | | | | *-506* | | | | | *383* |
| *% change y-y* | | *15%* | | | | | *-15%* | | | | | *-7%* | | | | | *6%* |
| % from WFS Research Coverage | 65% | 67% | 73% | 71% | 75% | 72% | 73% | 74% | 76% | 76% | 76% | 75% | 77% | 77% | 77% | 77% | 77% |
| **Majors and Integrateds** | **1,763** | **1,988** | 498 | 629 | 616 | 616 | **2,359** | 497 | 624 | 624 | 747 | **2,492** | 544 | 681 | 681 | 817 | **2,723** |
| *% of Total* | 15% | 13% | | | | | 16% | | | | | 19% | | | | | 21% |
| *Change y-y* | | *225* | | | | | *371* | | | | | *133* | | | | | *231* |
| *% change y-y* | | *13%* | | | | | *19%* | | | | | *6%* | | | | | *9%* |
| **Sponsored Private Companies** | **539** | **793** | 207 | 186 | 148 | 133 | **674** | 159 | 144 | 136 | 142 | **581** | 118 | 124 | 108 | 105 | **455** |
| *% of Total (incl non modeled)* | 5% | 5% | | | | | 5% | | | | | 4% | | | | | 4% |
| *Change y-y* | | *254* | | | | | *-119* | | | | | *-93* | | | | | *-126* |
| *% change y-y* | | *47%* | | | | | *-15%* | | | | | *-14%* | | | | | *-22%* |
| **Private Independents** | **2,197** | **3,193** | 650 | 721 | 879 | 378 | **2,628** | 722 | 676 | 660 | 690 | **2,748** | 577 | 585 | 551 | 548 | **2,261** |
| *% of Total (incl non modeled)* | 21% | 32% | | | | | 38% | | | | | 33% | | | | | 27% |
| *Change y-y* | | *996* | | | | | *-565* | | | | | *120* | | | | | *-487* |
| *% change y-y* | | *45%* | | | | | *-18%* | | | | | *5%* | | | | | *-18%* |
| **Modeled ARCHIE Completions** | **11,497** | **14,030** | 3,010 | 3,493 | 3,421 | 2,599 | **12,523** | 2,879 | 3,050 | 3,069 | 3,179 | **12,177** | 2,889 | 3,066 | 3,050 | 3,173 | **12,178** |
| **Wells Outside ARCHIE (***mostly Private and Vertical***)** | **277** | **699** | 909 | 660 | 658 | 219 | **2,447** | 245 | 245 | 245 | 245 | **979** | 196 | 196 | 196 | 196 | **783** |
| **Total Shale (Comp to EIA DPR)** | **11,774** | **14,729** | **3,919** | **4,153** | **4,079** | **2,818** | **14,970** | **3,124** | **3,295** | **3,314** | **3,424** | **13,156** | **3,085** | **3,262** | **3,246** | **3,369** | **12,961** |
| ***Change y-y*** | | *2,955* | | | | | *241* | | | | | *-1,814* | | | | | *-195* |

*Source: Rystad Energy, EIA, Wells Fargo Securities LLC estimates.*

Equity Research

A00675

# WELLS FARGO SECURITIES E&P INVESTMENT FRAMEWORK

- E&P Investment Framework Results
- Summary of Framework

A00676

# E&P Investment Framework Results – March 18, 2020

| | Rank | Ticker | Price Target | Rating | Valuation | FCF | Execution & Sentiment | Acreage Quality | LT Shareholder Value |
|---|---|---|---|---|---|---|---|---|---|
| **TOP PICKS** | 1 | PXD | 107.00 | Overweight | 3 | 3 | 3 | 3 | 3 |
| | 2 | PDCE | 23.00 | Overweight | 3 | 3 | 3 | 3 | 3 |
| | 3 | WPX | 8.00 | Overweight | 3 | 2 | 3 | 3 | 3 |
| **Overweight** | 4 | PE | 14.00 | Overweight | 3 | 3 | 2 | 3 | 3 |
| | 5 | COG | 22.00 | Overweight | 2 | 3 | 3 | 3 | 3 |
| | 6 | FANG | 52.00 | Overweight | 3 | 3 | 3 | 2 | 3 |
| | 7 | CXO | 76.00 | Overweight | 3 | 2 | 3 | 3 | 3 |
| | 8 | MGY | 7.00 | Overweight | 3 | 3 | 3 | 1 | 2 |
| | 9 | EQT | 16.00 | Overweight | 2 | 3 | 2 | 3 | 2 |
| | 10 | MRO | 8.00 | Overweight | 2 | 1 | 2 | 3 | 3 |
| | 11 | SM | 5.00 | Overweight | 2 | 2 | 2 | 3 | 2 |
| | 12 | DVN | 13.00 | Overweight | 2 | 2 | 3 | 2 | 2 |
| | 13 | NBL | 10.00 | Overweight | 3 | 2 | 1 | 2 | 3 |
| **Equal Weight** | 14 | EOG | 52.00 | Equal Weight | 2 | 3 | 2 | 1 | 3 |
| | 15 | ESTE | 5.00 | Equal Weight | 3 | 1 | 1 | 1 | 3 |
| | 16 | CLR | 15.00 | Equal Weight | 2 | 2 | 2 | 2 | 2 |
| | 17 | XEC | 20.00 | Equal Weight | 2 | 2 | 2 | 1 | 2 |
| | 18 | MTDR | 4.00 | Equal Weight | 2 | 1 | 2 | 3 | 1 |
| | 19 | LPI | 1.00 | Equal Weight | 1 | 2 | 2 | 1 | 2 |
| | 20 | BRY | 3.00 | Equal Weight | 1 | 2 | 1 | 1 | 1 |
| | 21 | QEP | 1.00 | Equal Weight | 2 | 2 | 1 | 3 | 2 |
| | 22 | CDEV | 1.00 | Equal Weight | 1 | 1 | 1 | 1 | 1 |
| **Under Weight** | 23 | GPOR | 2.00 | Underweight | 1 | 1 | 1 | 1 | 1 |
| | 24 | AR | 1.00 | Underweight | 1 | 1 | 1 | 2 | 1 |
| | 25 | XOG | 0.50 | Underweight | 1 | 1 | 1 | 2 | 1 |
| | 26 | OAS | 0.50 | Underweight | 1 | 1 | 1 | 1 | 1 |
| | 27 | WLL | 0.20 | Underweight | 1 | 1 | 1 | 1 | 1 |

**Legend**

| | |
|---|---|
| 3 | Above peers |
| 2 | In line with peers |
| 1 | Below peers |

*Source: Bloomberg LP, Wells Fargo Securities LLC estimates, Company filings.*

A00677

# Summary of Framework

SHORT TERM INVESTMENT CONSIDERATIONS

### Valuation

➢ **Potential Upside to NAV (25%):** Upside to NAV based on the WFS Commodity Outlook (including capitalized FCF).

➢ **Potential Upside/Downside to NAV at Nymex (75%):** Upside or downside to NAV based on current Nymex pricing.

### Free Cash Flow

➢ **FCF yield (50%) at Nymex**: 2020E and 2021E free cash flow divided by market capitalization under Nymex commodity prices.

➢ **Cash flow per debt adjusted share Nymex (50%)**: Growth between 2018 and 2022E based on our operational and financial estimates for each company at Nymex Commodity prices.

### Execution and Sentiment

➢ **Execution (50%)**: A qualitative assessment of management's historical ability to deliver on operational and financial objectives.

➢ **Capital Productivity (25%)**: $ D&C capital spent per boepd added in 2021.

➢ **Net Debt / EBITDA Nymex (25%)**: Balance sheet leverage in 2020E using Nymex commodity prices.

**Wells Fargo Securities E&P Investment Framework**

### Acreage Quality

➢ **Inventory quality (50%):** The average breakeven price for remaining inventory using conservative spacing assumptions and adjusted for historical well performance.

➢ **Inventory depth (50%)**: Number of years of locations remaining at the 2019 pace of drilling that have an adjusted well-head breakeven below $50/bbl WTI or $2.25/mcf Henry Hub prices.

### Long Term Shareholder Value

➢ **Capital Flexibility Nymex (50%)**: Percent of 2023E cash flow at Nymex pricing that is available for shareholder value creation after maintenance capex and debt reduction.

➢ **Production per debt adjusted share (50%) Nymex**: Volume growth between 2018 and 2023E based on our operational and financial estimates for each company and Nymex pricing.

LONG TERM INVESTMENT CONSIDERATIONS

*Source: Wells Fargo Securities LLC.*

46 | Wells Fargo Securities, LLC

Exploration & Production

Equity Research

A00678

# Required Disclosures

This is a compendium report, to view current important disclosures and other certain content related to the securities recommended in this publication, please go to https://www.wellsfargoresearch.com/Disclosures or send an email to: equityresearch1@wellsfargo.com or a written request to Wells Fargo Securities Research Publications, 7 St. Paul Street, Baltimore, MD 21202.

## Additional Information Available Upon Request

I certify that:

1) All views expressed in this research report accurately reflect my personal views about any and all of the subject securities or issuers discussed; and

2) No part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by me in this research report.

Wells Fargo Securities, LLC does not compensate its research analysts based on specific investment banking transactions. Wells Fargo Securities, LLC's research analysts receive compensation that is based upon and impacted by the overall profitability and revenue of the firm, which includes, but is not limited to investment banking revenue.

**STOCK RATING**
**1=Overweight**: Total return on stock expected to be 10%+ over the next 12 months. BUY
**2=Equal Weight**: Total return on stock expected to be 0-10% over the next 12 months. HOLD
**3=Underweight**: Total return on stock expected to lag the Overweight- and Equal Weight-rated stocks within the analyst's coverage universe over the next 12 months. SELL

**VOLATILITY RATING**
**V=**A stock is defined as volatile if the stock price has fluctuated by +/-20% or greater in at least 8 of the past 24 months or if the analyst expects significant volatility. All IPO stocks are automatically rated volatile within the first 24 months of trading.

As of: March 26, 2020

51% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Overweight.

Wells Fargo Securities, LLC has provided investment banking services for 40% of its Equity Research Overweight-rated companies.

38% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Equal Weight.

Wells Fargo Securities, LLC has provided investment banking services for 32% of its Equity Research Equal Weight-rated companies.

11% of companies covered by Wells Fargo Securities, LLC Equity Research are rated Underweight.

Wells Fargo Securities, LLC has provided investment banking services for 25% of its Equity Research Underweight-rated companies.

**Important Disclosure for U.S. Clients**
This report was prepared by Wells Fargo Securities Global Research Department ("WFS Research") personnel associated with Wells Fargo Securities and Structured Asset Investors, LLC ("SAI"), an investment adviser subsidiary of Wells Fargo & Co. If you are paying directly for this research, it is being provided by SAI. For all other recipients in the U.S. this report is being provided by Wells Fargo Securities.

**Important Disclosure for International Clients**
**EEA** – The securities and related financial instruments described herein may not be eligible for sale in all jurisdictions or to certain categories of investors. For recipients in the EEA, this report is distributed by Wells Fargo Securities International Limited ("WFSIL"). WFSIL is a U.K. incorporated investment firm authorized and regulated by the Financial Conduct Authority. For the purposes of Section 21 of the UK Financial Services and Markets Act 2000 ("the Act"), the content of this report has been approved by WFSIL, an authorized person under the Act. WFSIL does not deal with retail clients as defined in the Directive 2014/65/EU ("MiFID2"). The FCA rules made under the Financial Services and Markets Act 2000 for the protection of retail clients will therefore not apply, nor will the Financial Services Compensation Scheme be available. This report is not intended for, and should not be relied upon by, retail clients.

A00679

**Australia** – Wells Fargo Securities, LLC, Wells Fargo Securities International Limited and Wells Fargo Securities Asia Limited are exempt from the requirements to hold an Australian financial services license in respect of the financial services they provide to wholesale clients in Australia. Wells Fargo Securities, LLC is regulated under the laws of the United States, Wells Fargo Securities International Limited is regulated under laws of the United Kingdom, and Wells Fargo Securities Asia Limited is regulated under the laws of Hong Kong. All such laws differ from Australian laws. Any offer or documentation provided to Australian recipients by Wells Fargo Securities, LLC, Wells Fargo Securities International Limited or Wells Fargo Securities Asia Limited in the course of providing the financial services will be prepared in accordance with the laws of the United States, United Kingdom or Hong Kong and not Australian laws.

**Canada** – This report is distributed in Canada by Wells Fargo Securities Canada, Ltd., a registered investment dealer in Canada and member of the Investment Industry Regulatory Organization of Canada (IIROC) and Canadian Investor Protection Fund (CIPF). Wells Fargo Securities, LLC's research analysts may participate in company events such as site visits but are generally prohibited from accepting payment or reimbursement by the subject companies for associated expenses unless pre-authorized by members of Research Management.

**Hong Kong** – This report is issued and distributed in Hong Kong by Wells Fargo Securities Asia Limited ("WFSAL"), a Hong Kong incorporated investment firm licensed and regulated by the Securities and Futures Commission to carry on types 1, 4, 6 and 9 regulated activities (as defined in the Securities and Futures Ordinance (Cap. 571 The Laws of Hong Kong), "the SFO"). This report is not intended for, and should not be relied on by, any person other than professional investors (as defined in the SFO). Any securities and related financial instruments described herein are not intended for sale, nor will be sold, to any person other than professional investors (as defined in the SFO). The author or authors of this report is or are not licensed by the Securities and Futures Commission. Professional investors who receive this report should direct any queries regarding its contents to Kelly Chiang and Mandy Wan at WFSAL (email: wfsalresearch@wellsfargo.com).

**Japan** – This report is distributed in Japan by Wells Fargo Securities (Japan) Co., Ltd, registered with the Kanto Local Finance Bureau to conduct broking and dealing of type 1 and type 2 financial instruments and agency or intermediary service for entry into investment advisory or discretionary investment contracts. This report is intended for distribution only to professional investors (Tokutei Toushika) and is not intended for, and should not be relied upon by, ordinary customers (Ippan Toushika).

The ratings stated on the document are not provided by rating agencies registered with the Financial Services Agency of Japan (JFSA) but by group companies of JFSA-registered rating agencies. These group companies may include Moody's Investors Services Inc., Standard & Poor's Rating Services and/or Fitch Ratings. Any decisions to invest in securities or transactions should be made after reviewing policies and methodologies used for assigning credit ratings and assumptions, significance and limitations of the credit ratings stated on the respective rating agencies' websites.

**About Wells Fargo Securities**
Wells Fargo Securities is the trade name for the capital markets and investment banking services of Wells Fargo & Company and its subsidiaries, including but not limited to Wells Fargo Securities, LLC, a U.S. broker-dealer registered with the U.S. Securities and Exchange Commission and a member of NYSE, FINRA, NFA and SIPC, Wells Fargo Prime Services, LLC, a member of FINRA, NFA and SIPC, Wells Fargo Securities Canada, Ltd., a member of IIROC and CIPF, Wells Fargo Bank, N.A. and Wells Fargo Securities International Limited, authorized and regulated by the Financial Conduct Authority.

This report is for your information only and is not an offer to sell, or a solicitation of an offer to buy, the securities or instruments named or described in this report. Interested parties are advised to contact the entity with which they deal, or the entity that provided this report to them, if they desire further information or they wish to effect transactions in the securities discussed in this report. The information in this report has been obtained or derived from sources believed by Wells Fargo Securities Global Research Department ("WFS Research"), to be reliable, but WFS Research does not represent that this information is accurate or complete. Any opinions or estimates contained in this report represent the judgment of WFS Research, at this time, and are subject to change without notice. Certain text, images, graphics, screenshots and audio or video clips included in this report are protected by copyright law and owned by third parties (collectively, "Third Party Content"). Third Party Content is made available to clients by Wells Fargo under license or otherwise in accordance with applicable law. Any use or publication of Third Party Content included in this report for purposes other than fair use requires permission from the copyright owner. Any external website links included in this publication are not maintained, controlled or operated by Wells Fargo Securities. Wells Fargo Securities does not provide the products and services on these websites and the views expressed on these websites do not necessarily represent those of Wells Fargo Securities. Please review the applicable privacy and security policies and terms and conditions for the website you are visiting. All Wells Fargo Securities and SAI research reports published by WFS Research are disseminated and available to all clients simultaneously through electronic publication to our internal client websites. Additional distribution may be done by sales personnel via email, fax or regular mail. Clients may also receive our research via third party vendors. Not all research content is redistributed to our clients or available to third-party aggregators, nor is WFS Research responsible for the redistribution of our research by third party aggregators. Equity Strategists focus on investment themes across the equity markets and sectors. Any discussion within an Equity Strategy report of specific securities is not intended to provide a fundamental analysis of any individual company described therein. The information provided in Equity Strategy reports is subject to change without notice, and investors should not expect continuing information or additional reports relating to any security described therein. For research or other data available on a particular security, please contact your sales representative or go to http://www.wellsfargoresearch.com. For the purposes of the U.K. Financial Conduct Authority's rules, this report constitutes impartial investment research. Each of Wells Fargo Securities, LLC and Wells Fargo Securities International Limited is a separate legal entity and distinct from affiliated banks. Copyright © 2020 Wells Fargo Securities, LLC

SECURITIES: NOT FDIC-INSURED/NOT BANK-GUARANTEED/MAY LOSE VALUE

A00680

# EXHIBIT 4

A00681

Case 3:20-cv-03464-S    Document 121-2    Filed 04/14/23    Page 51 of 210    PageID 3238

## E&P - US

**BMO** **Capital Markets**

IN Fact

# E&P Model Book - Week 2 of Capex Cuts

Oil & Gas - E&P

**Phillip Jungwirth, CFA**    Analyst
phillip.jungwirth@bmo.com    (303) 436-1127

Jack Kindregan, CFA    Senior Associate
Jack.Kindregan@bmo.com    (303) 436-1115

Eric Engel, CFA    Senior Associate
eric.engel@bmo.com    (303) 825-1299

Peter Busk, CFA    Associate
peter.busk@bmo.com    (303) 436-1117

Legal Entity:    BMO Capital Markets Corp.

**Bottom Line:** We're updating estimates for 14 companies in our coverage universe that last week announced reductions to 2020 capital spending budgets or provided updates on hedge positions.

**Key Points**

**Capex Cuts Have Been Significant in the Past Two Weeks**. U.S. producers have reacted swiftly to lower oil prices with 24 companies already announcing 2020 budget reductions with total cuts now 30% vs. original plans and total capital spending down 37% Y/Y, although some of this week's cuts have averaged ~50%. From 2016 to 2014, we saw the group reduce capital spending by 65% and we'll likely test those levels again this downturn.

**Spending to Cash Flow Near Impossible Without Hedges**. Our aggregate 2020 capex estimates are down 40% Y/Y, although post dividend reinvestment rate at strip is still 131%. We estimated original E&P 2020 budgets needed $55Bbl WTI for post-dividend cash flow. As hedges roll in 2021, additional spending reductions will be needed absent a recovery in price. Before the OPEC meeting, E&Ps in aggregate were ~40% hedged on 2020 oil (~60% median), but this drops to ~20% when excluding three-way collars. We estimate E&P cash margins are breakeven (post interest and G&A) at $20Bbl WTI, while even $35Bbl WTI only equates to ~$6Boe cash margins (vs. ~$10Boe F&D) at 2021 gas/NGL strip prices.

**U.S. Oil to Roll in 3Q20 With Steep Exit Rate Declines**. We expect spending reductions to lead to oil production declines beginning mid-year and for our coverage, which represents over half of U.S. oil production, we model a 9% Y/Y exit rate decline for 2020, which could translate to close to a 1MMBbl/d Y/Y U.S. decline and a similar reduction in 2021 on a Y/Y basis.

**Balance Sheet Had Been Repaired, But Will Weaken Significantly**. E&P balance sheets were healthy at YE19 with Net Debt/EBITDA at 1.6x, although leverage will likely increase to 3.0x by YE20 and 4.3x by YE21 at strip. G&A is now ~35-40% of 2020E-21E cash flow for the median E&P, which likely forces consolidation assuming balance sheets don't get in the way.

**Cost Deflation and Shallower Base Decline Rates Help**. While the outlook for the group is bleak, OFS deflation should provide a tailwind, while base decline rates will moderate and we think could lead to a bottoming of oil production in 2022. From 2014 to 2016, we estimate U.S. E&P F&D fell ~35% driven by significant cost deflation, well productivity gains, and high-grading, although we'd expect less of an improvement this downturn. Also, we estimate a 10% decline in oil production flattens first year base decline rates by ~800bps, but being well hedged with substantial liquidity and minimal debt maturities is likely going to be needed to participate in the recovery.

### What's Inside

Contained within are:

1) summary of E&P capex reduction announcements (page 3);

2) comparative metrics for all E&Ps under coverage (pages 5-10);

3) the BMO equity quantitative screen (pages 12-13);

4) BMO estimates vs. consensus (pages 12-13);

5) model snapshots (pages 15-28); and

6) summaries of changes to our earnings estimates, and production estimates (pages 30-32).

Full models are available upon request.



Oil & Gas Exploration & Production

LHS: Price / RHS: Volume (mm)    Source: FactSet

BMO Top 15 List Member

Parsley Energy (PE-NYSE) - U.S. Small Cap Stock



BMO Top 15 List

Please refer to pages 33 to 35 for Important Disclosures, including Analyst's Certification.

A00682

Case 3:20-cv-03464-S    Document 121-2    Filed 04/14/23    Page 52 of 210    PageID 3239

# Summary of Capital Spending Reductions

A00683

BMO Capital Markets

## Exhibit 1: Summary of Capital Spending Reduction Announcements Over Last Two Weeks

| Company | Capex 2019A | 2020 Capex Mid-Point Prior | New | % Cut vs. Budget | Y/Y | Commentary |
|---|---|---|---|---|---|---|
| APA | 2,366 | 1,750 | 1,100 | -37% | -54% | Will reduce Permian rig count to zero from 5-6 budgeted. Activity reductions also planned for Egypt and North Sea. A 3rd exploration well in Suriname will proceed. Dividend reduced 90%. |
| CDEV | 891 | 640 | 320 | -50% | -64% | Reduced operated rig count from 5 at the beginning of the month to 1 currently. |
| CLR | 2,662 | 2,650 | 1,200 | -55% | -55% | Reducing average Bakken rig count from 9 to 3 and Oklahoma rig count from 10.5 to 4. |
| COP | 6,600 | 6,600 | 5,950 | -10% | -10% | Slowing operated L48 activity, decreases in non-operated L48 activity, and deferred drilling in Alaska. Share repurchases slowed to $250mm per quarter versus $750mm. |
| CPE | 1,230 | 1,143 | 881 | -23% | -28% | Reducing rig count from nine to five before the end of 2Q20. Frac crews cut from five to two upon completion of in-process projects.  2H20 and 2021 plans employ 3-4 Permian and 1 Eagle Ford rigs and 1-2 completion crews. |
| CXO | 2,995 | 2,700 | 2,000 | -26% | -33% | Will continuously review its plans and make necessary adjustments and have flexibility to reduce spending further. |
| DVN | 1,934 | 1,775 | 1,300 | -27% | -33% | STACK and PRB receiving most substantial cuts. Prepared to further tailor capital activty lower throughout the year should commodity prices remain weak. |
| EOG | 6,235 | 6,500 | 4,500 | -31% | -28% | Targets flat Y/Y oil production, but implies exit rate declines. Dividend funded in mid $30s. Drilling focused in Delaware and Eagle Ford. |
| EQT | 1,773 | 1,200 | 1,125 | -6% | -37% | 2020 capex is down 15% from original budget in October. |
| FANG | 2,922 | 2,900 | 1,700 | -41% | -42% | Minimal one month break for all frac cews and will run between 3-5 versus an originally budgeted 8 for the rest of 2020.  Plans to reduce rig count from 20-23 originally budgeted to 10 by early 3Q and plans to run 6-10 rigs thereafter. Production will decline in 2Q20. |
| HES | 2,743 | 3,000 | 2,200 | -27% | -20% | Shifting from a six to one rig program in Bakken, which will be completed by end of May. Most disretionary exploration and offshore drilling activities, excluding Guyana, will be deferred. |
| MRO | 2,684 | 2,400 | 1,900 | -21% | -29% | Suspend further Rex drilling and leasing and all D&C activity in Oklahoma. Meaningfully reduced Delaware D&C activity. |
| MTDR | 749 | 815 | N/A | N/A | N/A | Reduce drilling from six to three rigs before June 30th. Suspending development in Loving County. Minimal changes to San Mateo midstream capex. |
| MUR | 1,412 | 1,450 | 950 | -34% | -33% | Delaying certain GOM projects and development wells. Deferring well completion in Montney. No operated Eagle Ford activity planned for 2H20. Postpone spudding two exploration wells. |
| NBL | 2,450 | 1,700 | 1,200 | -29% | -51% | At least 80% of the reduction is U.S. Onshore, with half being in the Delaware. Continuing to move forward with Alen project. |
| OVV | 2,691 | 2,700 | N/A | N/A | N/A | Dropping two-thirds of operating rigs, which consists of 10 rigs immediately and 6 rigs in May. Prepared to further reduce capital investment throughout the year to ensure cash flow neutrality. |
| OXY | 9,000 | 5,300 | 3,600 | -32% | -60% | Dividend reduced 86% with new cash flow breakeven level to the low $30s WTI |
| PDC | 1,226 | 1,050 | 814 | -23% | -34% | Pro-forma oil production will average ~73MBbl/d, down 7% Y/Y on a pro-forma basis. Flat capex in 2021 would increase oil modestly. |
| PE | 2,007 | 1,700 | 1,000 | -41% | -50% | Revising baseline capital budget from $50Bbl WTI to $30-35Bbl WTI. Dropped three frac spreads (from five) and plans to drop to 12 (vs. 15) rigs as soon as practicable. Plans to further reduce actitiy to 4-6 rigs and 2-3 frac spreads and is targeting $225mm FCF in 2020. |
| PXD | 2,965 | 3,275 | 1,800 | -45% | -39% | Will reduce rig count from 22 to 11 within the next two months, while also reducing completion crews from six currently to 2-3 during the same time period. |
| QEP | 571 | 570 | 420 | -26% | -26% | 2020-21 capex reduced by a combined $300mm or ~30%. Suspend Permian completions in early Mary and drop Permian rig in March. Suspend Bakken refracs. Suspend dividend. |
| WLL | 778 | 603 | 418 | -31% | -46% | Will drop one rig and one completion crew in April, which will have a moderate impact on 2020 oil/BOEs. |
| WPX | 1,313 | 1,738 | 1,338 | -23% | 2% | Maintaining flexibility to adjust activity further. Planning to hold 150MBbl/d flat. |
| XEC | 1,315 | 1,300 | 715 | -45% | -46% | Expects to hold oil production flat Y/Y and will not add debt this year. Will adjust capital spending plans in response to the environment. |
| **Total** | **61,511** | **55,459** | **36,430** | **-34%** | **-41%** | |
| **Median** | **2,187** | **1,744** | **1,200** | **-31%** | **-35%** | |

Source: BMO Capital Markets

A00684

# BMOCM US E&P Comp Sheets

A00685

# BMO Capital Markets

## Exhibit 2: BMO US E&P Comp Sheet – Strip Price Deck – Ratings and Relative Valuation

| Company | Ticker | Acct | Rating | Target Price | Stock Price | Market Cap | EV | EV/EBITDAX 2018 | 2019 | 2020 | 2021 | 2022 | P/E 2018 | 2019 | 2020 | 2021 | 2022 | Unlevered FCF Yield 2018 | 2019 | 2020 | 2021 | 2022 | BMO NAV | P/NAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | BRY | SE | Mkt | $ 3.00 | $2.18 | $176 | $570 | 4.9x | 5.3x | 2.9x | 12.1x | 9.3x | 1.9x | 1.6x | 3.4x | nm | nm | 13.3% | 6.6% | 30.7% | -7.2% | -7.3% | NM | NM |
| Continental | CLR | SE | Mkt | $ 11.00 | $9.12 | $3,364 | $8,651 | 7.6x | 5.7x | 6.1x | 7.3x | 7.0x | 3.5x | 4.4x | nm | nm | nm | 2.6% | 3.0% | 2.8% | 1.3% | -0.5% | NM | NM |
| Denbury | DNR | FC | Mkt | $ 0.25 | $0.27 | $129 | $2,431 | 8.3x | 5.7x | 12.9x | 59.1x | 40.9x | 0.6x | 0.7x | nm | nm | nm | 5.4% | 10.5% | 3.0% | -3.8% | -2.7% | NM | NM |
| Murphy | MUR | SE | OP | $ 8.00 | $5.57 | $863 | $3,359 | 6.1x | 5.2x | 5.5x | 10.3x | 9.9x | 4.4x | 6.4x | nm | nm | nm | 5.2% | 4.7% | 0.4% | -7.5% | -3.5% | NM | NM |
| Oasis | OAS | SE | Mkt | $ 0.50 | $0.43 | $136 | $2,827 | 6.9x | 4.3x | 5.1x | 11.9x | 12.8x | 1.7x | nm | nm | nm | nm | -4.4% | 3.5% | 4.9% | -3.4% | -3.3% | NM | NM |
| Whiting | WLL | SE | Mkt | $ 1.00 | $1.42 | $130 | $2,921 | 5.5x | 4.8x | 8.9x | 17.1x | 17.0x | 0.6x | nm | nm | nm | nm | 6.3% | 4.1% | -0.9% | -3.0% | -2.2% | NM | NM |
| *Median* | | | | | | *$4,797* | *$20,760* | *6.5x* | *5.3x* | *5.8x* | *12.0x* | *11.4x* | *1.8x* | *3.0x* | *3.4x* | *nm* | *nm* | *5.3%* | *4.4%* | *2.9%* | *-3.6%* | *-3.0%* | | *NM* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | AR | SE | Mkt | $ 1.25 | $0.91 | $274 | $4,033 | 6.3x | 4.7x | 4.9x | 6.2x | 7.2x | nm | nm | nm | nm | nm | 0.4% | -2.7% | -0.8% | -0.5% | -2.0% | NM | NM |
| Cabot | COG | SE | OP | $ 19.00 | $16.91 | $6,841 | $7,848 | 8.8x | 7.0x | 10.4x | 6.7x | 6.1x | 14.1x | 10.1x | 31.9x | 14.0x | 13.1x | 3.2% | 6.4% | 2.7% | 7.7% | 7.4% | $15.4 | 1.10x |
| Chesapeake | CHK | SE | Mkt | $ 0.25 | $0.19 | $370 | $11,453 | 5.9x | 6.1x | 6.7x | 15.4x | 15.4x | 0.2x | nm | nm | nm | nm | 0.5% | 1.4% | 5.8% | -1.8% | -1.9% | NM | NM |
| EQT | EQT | SE | Mkt | $ 7.00 | $8.08 | $2,064 | $7,352 | 4.4x | 4.8x | 5.0x | 5.5x | 5.7x | 3.1x | 9.7x | nm | nm | nm | -13.1% | 5.1% | 6.3% | 6.1% | 4.1% | NM | NM |
| Montage | MR | SE | Mkt | $ 4.00 | $2.61 | $94 | $712 | 2.4x | 3.4x | 4.5x | 6.2x | 6.5x | 1.1x | 1.0x | nm | nm | nm | -2.5% | -3.8% | 6.6% | 2.6% | 1.3% | NM | NM |
| Range | RRC | SE | Mkt | $ 2.00 | $3.03 | $752 | $3,925 | 6.6x | 5.9x | 11.2x | 14.6x | 13.3x | nm | nm | nm | nm | nm | 2.9% | 3.3% | 0.7% | 0.9% | 1.9% | NM | NM |
| Southwestern | SWN | FC | Mkt | $ 1.50 | $2.13 | $1,151 | $3,388 | 3.7x | 4.7x | 7.0x | 10.0x | 14.0x | 2.1x | 3.5x | 25.3x | nm | nm | 2.9% | -3.8% | -0.5% | -4.0% | -7.1% | NM | NM |
| *Median* | | | | | | *$11,547* | *$38,711* | *5.9x* | *4.8x* | *6.7x* | *6.7x* | *7.2x* | *2.1x* | *6.6x* | *28.6x* | *14.0x* | *13.1x* | *0.5%* | *1.4%* | *2.7%* | *0.9%* | *1.3%* | | *1.10x* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | XOG | SE | Mkt | $ 0.25 | $0.56 | $78 | $1,777 | 6.1x | 4.4x | 6.1x | 8.5x | 17.6x | 0.5x | nm | nm | nm | nm | -11.0% | -12.1% | 0.6% | -2.7% | -9.5% | NM | NM |
| HighPoint | HPR | SE | Mkt | $ 0.25 | $0.25 | $52 | $795 | 6.3x | 3.7x | 3.6x | 5.6x | 9.2x | nm | nm | nm | nm | nm | -11.5% | -7.8% | 10.7% | 2.5% | -5.1% | NM | NM |
| PDC | PDCE | SE | Mkt | $ 12.00 | $6.44 | $645 | $2,575 | 5.6x | 4.0x | 3.2x | 4.0x | 3.9x | nm | 7.8x | 7.2x | 33.0x | 8.5x | -2.0% | 0.2% | 5.3% | -0.5% | -1.7% | NM | NM |
| *Median* | | | | | | *$774* | *$5,146* | *6.1x* | *4.0x* | *3.6x* | *5.6x* | *9.2x* | *0.5x* | *7.8x* | *7.2x* | *33.0x* | *8.5x* | *-11.0%* | *-7.8%* | *5.3%* | *-0.5%* | *-5.1%* | | *NM* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | CPE | FC | Mkt | $ 0.75 | $0.50 | $198 | $3,371 | 9.5x | 10.5x | 5.2x | 8.5x | 8.3x | 0.7x | 0.7x | 1.6x | nm | 7.9x | -5.0% | -4.7% | -2.6% | -3.5% | -3.6% | NM | NM |
| Cimarex | XEC | FC | OP | $ 23.00 | $16.38 | $1,669 | $3,641 | 6.7x | 5.8x | 5.6x | 6.8x | 5.9x | 2.2x | 4.0x | nm | nm | nm | -0.9% | 2.3% | 1.4% | -1.6% | -0.4% | $2.5 | 6.53x |
| QEP | QEP | SE | Mkt | $ 0.75 | $0.46 | $109 | $1,928 | 4.1x | 5.3x | 3.2x | 7.6x | 7.7x | nm | 9.2x | nm | nm | nm | -4.6% | 3.8% | 9.2% | -3.1% | -3.4% | NM | NM |
| SM Energy | SM | SE | Mkt | $ 2.00 | $1.39 | $157 | $2,890 | 6.2x | 4.5x | 3.6x | 7.7x | 7.2x | 39.2x | nm | nm | nm | nm | -7.7% | -0.7% | 9.9% | -2.9% | -1.9% | NM | NM |
| WPX | WPX | SE | OP | $ 7.00 | $2.90 | $1,651 | $3,793 | 8.9x | 5.6x | 3.2x | 6.1x | 7.0x | 31.3x | 8.8x | nm | nm | nm | -4.3% | 0.1% | 6.2% | -1.6% | -4.2% | NM | NM |
| *Median* | | | | | | *$3,784* | *$15,623* | *6.7x* | *5.6x* | *3.6x* | *7.6x* | *7.2x* | *16.8x* | *6.4x* | *1.6x* | *nm* | *7.9x* | *-4.6%* | *0.1%* | *6.2%* | *-2.9%* | *-3.4%* | | *6.53x* |

| Company | Ticker | Acct | Rating | Target Price | Stock Price | Market Cap | EV | EV/EBITDAX 2018 | 2019 | 2020 | 2021 | 2022 | P/E 2018 | 2019 | 2020 | 2021 | 2022 | Unlevered FCF Yield 2018 | 2019 | 2020 | 2021 | 2022 | BMO NAV | P/NAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | CDEV | SE | Mkt | $ 0.75 | $0.45 | $123 | $1,165 | 8.8x | 5.2x | 8.6x | 11.3x | 10.6x | 0.6x | 7.6x | nm | nm | nm | -9.6% | -12.2% | -13.8% | -6.7% | -4.6% | NM | NM |
| Concho | CXO | SE | OP | $ 70.00 | $40.25 | $7,974 | $11,859 | 10.6x | 7.2x | 4.2x | 5.8x | 6.0x | 8.7x | 13.2x | 41.8x | nm | nm | 0.4% | -0.6% | 5.4% | 1.1% | -0.6% | $23.6 | 1.71x |
| Diamondback | FANG | FC | OP | $ 40.00 | $18.69 | $2,993 | $8,241 | 11.4x | 7.2x | 3.8x | 5.5x | 5.4x | 3.1x | 2.9x | 12.2x | nm | nm | -4.2% | -6.1% | 0.1% | -1.3% | -1.4% | NM | NM |
| Laredo | LPI | FC | Mkt | $ 0.50 | $0.41 | $94 | $1,224 | 5.3x | 3.5x | 2.8x | 5.5x | 6.0x | 0.4x | 0.5x | 1.2x | nm | nm | -3.3% | 7.4% | 10.3% | 0.5% | -1.3% | NM | NM |
| Matador | MTDR | FC | Mkt | $ 2.50 | $1.55 | $181 | $1,699 | 9.1x | 6.4x | 6.0x | 8.0x | 7.3x | 1.0x | 1.3x | nm | nm | nm | -23.4% | -6.4% | -14.0% | -5.7% | -4.5% | NM | NM |
| Parsley | PE | SE | OP | $ 10.00 | $5.08 | $2,098 | $5,183 | 8.2x | 5.8x | 3.7x | 5.0x | 5.5x | 3.6x | 4.7x | 12.7x | nm | nm | -5.3% | 0.3% | 9.4% | 3.7% | 0.5% | NM | NM |
| Pioneer | PXD | SE | OP | $ 100.00 | $60.37 | $10,021 | $11,605 | 9.7x | 7.2x | 6.2x | 8.2x | 7.9x | 9.5x | 7.3x | 94.5x | nm | nm | -1.8% | 1.5% | 1.8% | -0.1% | -0.6% | $25.0 | 2.41x |
| *Median* | | | | | | *$23,486* | *$40,977* | *9.1x* | *6.4x* | *4.2x* | *5.8x* | *6.0x* | *3.1x* | *4.7x* | *12.7x* | *nm* | *nm* | *-4.2%* | *-0.6%* | *1.8%* | *-0.1%* | *-1.3%* | | *2.06x* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | APA | SE | Mkt | $ 9.00 | $4.95 | $1,866 | $10,185 | 5.4x | 5.3x | 8.5x | 9.0x | 8.5x | 2.8x | nm | nm | nm | nm | -0.9% | -5.7% | -2.5% | 2.2% | 2.4% | NM | NM |
| Concho | CXO | SE | OP | $ 70.00 | $40.25 | $7,974 | $11,859 | 10.6x | 7.2x | 4.2x | 5.8x | 6.0x | 8.7x | 13.2x | 41.8x | nm | nm | 0.4% | -0.6% | 5.4% | 1.1% | -0.6% | $23.6 | 1.71x |
| Conoco | COP | SE | OP | $ 40.00 | $25.59 | $28,144 | $34,649 | 5.7x | 5.2x | 7.1x | 6.5x | 5.6x | 5.6x | 7.1x | nm | nm | nm | 7.3% | 7.4% | -1.8% | 0.6% | 1.5% | $11.3 | 2.26x |
| Continental | CLR | SE | Mkt | $ 11.00 | $9.12 | $3,364 | $8,651 | 7.6x | 5.7x | 6.1x | 7.3x | 7.0x | 3.5x | 4.4x | nm | nm | nm | 2.6% | 3.0% | 2.8% | 1.3% | -0.5% | NM | NM |
| Diamondback | FANG | FC | OP | $ 40.00 | $18.69 | $2,993 | $8,241 | 11.4x | 7.2x | 3.8x | 5.5x | 5.4x | 3.1x | 2.9x | 12.2x | nm | nm | -4.2% | -6.1% | 0.1% | -1.3% | -1.4% | NM | NM |
| Devon | DVN | SE | OP | $ 10.00 | $6.55 | $2,522 | $4,972 | 8.7x | 5.5x | 4.1x | 6.7x | 6.5x | 5.3x | 5.5x | nm | nm | nm | 1.4% | 4.3% | 1.1% | -4.8% | -4.6% | NM | NM |
| EOG | EOG | SE | OP | $ 43.00 | $33.22 | $19,294 | $22,442 | 8.6x | 6.6x | 4.6x | 6.4x | 5.6x | 6.0x | 6.7x | nm | nm | nm | 3.1% | 2.9% | 1.6% | -1.9% | -0.9% | $7.6 | 4.36x |
| Hess | HES | SE | OP | $ 47.00 | $31.13 | $9,426 | $15,023 | 7.6x | 8.4x | 9.2x | 16.8x | 12.4x | nm | nm | nm | nm | nm | 1.0% | -2.5% | -3.5% | -6.7% | -5.2% | $14.2 | 2.19x |
| Marathon | MRO | SE | Mkt | $ 5.00 | $3.83 | $3,064 | $7,707 | 5.3x | 5.0x | 6.1x | 8.2x | 7.5x | 5.4x | 5.1x | nm | nm | nm | 4.7% | 5.5% | -1.6% | -3.1% | -2.4% | NM | NM |
| Noble | NBL | SE | OP | $ 13.00 | $3.94 | $1,883 | $8,982 | 7.2x | 8.2x | 5.7x | 7.1x | 6.1x | 4.3x | nm | nm | nm | nm | -3.3% | -6.1% | 0.9% | 1.2% | 2.7% | $6.4 | 0.61x |
| Occidental | OXY | SE | Mkt | $ 13.00 | $10.83 | $9,692 | $54,468 | 7.0x | 11.0x | 11.1x | 14.0x | 11.8x | 2.2x | 6.7x | nm | nm | nm | 4.8% | 1.9% | 3.2% | 1.5% | 2.7% | NM | NM |
| Pioneer | PXD | SE | OP | $ 100.00 | $60.37 | $10,021 | $11,605 | 9.7x | 7.2x | 6.2x | 8.2x | 7.9x | 9.5x | 7.3x | 94.5x | nm | nm | -1.8% | 1.5% | 1.8% | -0.1% | -0.6% | $25.0 | 2.41x |
| *Median* | | | | | | *$100,244* | *$198,784* | *7.6x* | *6.9x* | *6.1x* | *7.2x* | *6.8x* | *5.3x* | *6.7x* | *41.8x* | *nm* | *nm* | *1.2%* | *1.7%* | *1.0%* | *0.2%* | *-0.6%* | | *2.23x* |
| *Total Coverage Median* | | | | | | *$120,279* | *$279,644* | *6.7x* | *5.4x* | *5.5x* | *7.7x* | *7.4x* | *2.2x* | *4.0x* | *-1.1x* | *-2.2x* | *-2.0x* | *-0.9%* | *1.4%* | *1.7%* | *-1.6%* | *-1.9%* | | *-0.08x* |

*EV/EBITDAX: Enterprise Value = Market Capitalization + Net Debt + Preferred Equity - Cumulative Dividends - Net Working Capital - Net Non-Current Assets + Asset Retirement Obligaions, and excludes Deferred Tax and Derivatives. EBITDAX is reduced by capitalized G&A for full cost companies.
*FCF Yield: Free Cash Flow = Discretionary Cashflow - Consolidated Capex - 3rd Pary Distributions - Preferred Equity Dividends

*Prices as of 3/19/20

Source: BMO Capital Markets.

March 23, 2020

A00686

 **BMO Capital Markets**

**Exhibit 3: BMO US E&P Comp Sheet – Strip Price Deck – Production and Debt-Adjusted Growth**

| Company | Production (Mboe/d) | | | | Production Growth | | | | Oil (MBbl/d) | | | | Oil Growth | | | | Debt-Adjusted EBITDAX | | | | Debt-Adj Production (20:1) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 |
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | 27 | 29 | 31 | 29 | -15% | 7% | 6% | -7% | 22 | 25 | 27 | 25 | 8% | 15% | 8% | -7% | na | -12% | -62% | -79% | na | -1% | -46% | -11% |
| Continental | 298 | 340 | 314 | 265 | 23% | 14% | -8% | -16% | 168 | 198 | 175 | 144 | 21% | 18% | -11% | -18% | 72% | -12% | -77% | -17% | 37% | 7% | -52% | -18% |
| Denbury | 60 | 58 | 54 | 51 | 0% | -4% | -7% | -6% | 59 | 57 | 53 | 50 | 0% | -3% | -7% | -6% | 131% | -37% | -91% | -67% | 64% | -42% | -79% | -12% |
| Murphy | 172 | 186 | 200 | 186 | 5% | 8% | 8% | -7% | 92 | 115 | 125 | 116 | 2% | 25% | 9% | -7% | 13% | 4% | -76% | -49% | -4% | 24% | -57% | -22% |
| Oasis | 83 | 88 | 76 | 67 | 25% | 7% | -13% | -12% | 63 | 63 | 52 | 44 | 22% | -1% | -17% | -14% | -3% | -29% | -92% | -57% | -6% | -35% | -89% | -22% |
| Whiting | 128 | 126 | 109 | 101 | 8% | -2% | -13% | -8% | 86 | 82 | 67 | 60 | 8% | -5% | -18% | -11% | 58% | -50% | -95% | -48% | 25% | -40% | -90% | -18% |
| *Median* | *768* | *827* | *785* | *698* | *7%* | *7%* | *-7%* | *-8%* | *490* | *539* | *499* | *439* | *8%* | *7%* | *-9%* | *-9%* | *58%* | *-21%* | *-84%* | *-53%* | *25%* | *-18%* | *-68%* | *-18%* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | 451 | 537 | 548 | 528 | 20% | 19% | 2% | -4% | 9 | 10 | 8 | 7 | 33% | 11% | -18% | -12% | 18% | -56% | -85% | -20% | 8% | -27% | -79% | -9% |
| Cabot | 336 | 395 | 393 | 396 | 7% | 18% | -1% | 1% | 2 | 0 | 0 | 0 | -83% | 0% | 0% | 0% | -14% | 13% | -50% | 51% | 4% | 24% | -2% | 5% |
| Chesapeake | 521 | 484 | 426 | 362 | -5% | -7% | -12% | -15% | 89 | 118 | 111 | 91 | -1% | 32% | -6% | -18% | 6% | -52% | -90% | -57% | -10% | -52% | -88% | -22% |
| EQT | 679 | 689 | 669 | 679 | 68% | 1% | -3% | 1% | 2 | 2 | 2 | 2 | -31% | 21% | -15% | -9% | 45% | -45% | -48% | -8% | 21% | -21% | -32% | 5% |
| Montage | 57 | 91 | 92 | 74 | 10% | 60% | 1% | -19% | 7 | 8 | 8 | 7 | 47% | 24% | -5% | -10% | -19% | 307% | -76% | -28% | -32% | 421% | -62% | -22% |
| Range | 367 | 380 | 365 | 321 | 10% | 4% | -4% | -12% | 12 | 10 | 8 | 7 | -12% | -13% | -17% | -16% | -30% | -48% | -77% | -23% | -33% | -27% | -51% | -16% |
| Southwestern | 432 | 356 | 362 | 352 | 5% | -18% | 2% | -3% | 9 | 13 | 15 | 14 | 46% | 38% | 17% | -9% | 21% | -48% | -52% | -27% | 9% | -32% | -20% | -9% |
| *Median* | *2,843* | *2,932* | *2,855* | *2,713* | *10%* | *4%* | *-1%* | *-4%* | *130* | *161* | *152* | *127* | *-1%* | *21%* | *-6%* | *-10%* | *6%* | *-48%* | *-76%* | *-23%* | *4%* | *-27%* | *-51%* | *-9%* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | 76 | 89 | 89 | 69 | 47% | 17% | 1% | -22% | 40 | 42 | 39 | 29 | 53% | 5% | -9% | -25% | 43% | -54% | -88% | -36% | 26% | -44% | -82% | -35% |
| HighPoint | 28 | 34 | 30 | 27 | 45% | 23% | -13% | -10% | 17 | 21 | 16 | 14 | 51% | 21% | -24% | -13% | -27% | -36% | -86% | -36% | -31% | -35% | -84% | -16% |
| PDC | 110 | 135 | 195 | 199 | 26% | 23% | 44% | 2% | 46 | 53 | 74 | 72 | 32% | 13% | 41% | -2% | 20% | -4% | -72% | -22% | 22% | 7% | -63% | -5% |
| *Median* | *214* | *258* | *314* | *295* | *45%* | *23%* | *1%* | *-10%* | *104* | *116* | *128* | *115* | *51%* | *13%* | *-9%* | *-13%* | *20%* | *-36%* | *-86%* | *-36%* | *22%* | *-35%* | *-82%* | *-16%* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | 33 | 41 | 107 | 95 | 44% | 26% | 159% | -11% | 26 | 32 | 71 | 62 | 44% | 24% | 123% | -17% | 23% | -50% | -83% | -37% | 9% | -47% | -74% | -17% |
| Cimarex | 222 | 278 | 271 | 237 | 17% | 25% | -3% | -12% | 68 | 86 | 85 | 74 | 18% | 27% | -1% | -13% | 30% | -26% | -66% | -20% | 20% | -4% | -40% | -18% |
| QEP | 142 | 88 | 90 | 80 | -2% | -38% | 2% | -12% | 66 | 59 | 59 | 50 | 22% | -10% | 0% | -15% | 41% | -47% | -87% | -58% | 2% | -33% | -86% | -21% |
| SM Energy | 120 | 132 | 122 | 104 | -1% | 10% | -8% | -15% | 51 | 60 | 60 | 52 | 37% | 17% | 0% | -14% | 47% | -26% | -86% | -55% | 25% | -25% | -85% | -23% |
| WPX | 127 | 167 | 231 | 226 | 16% | 31% | 38% | -2% | 82 | 104 | 145 | 138 | 33% | 27% | 40% | -4% | 59% | 20% | -55% | -49% | 31% | 22% | -47% | -8% |
| *Median* | *644* | *707* | *820* | *742* | *16%* | *25%* | *2%* | *-12%* | *292* | *341* | *420* | *376* | *33%* | *24%* | *0%* | *-13%* | *41%* | *-26%* | *-83%* | *-49%* | *20%* | *-25%* | *-74%* | *-18%* |

| Company | Production (Mboe/d) | | | | Production Growth | | | | Oil (MBbl/d) | | | | Oil Growth | | | | Debt-Adjusted EBITDAX | | | | Debt-Adj Production (20:1) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 |
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | 61 | 76 | 69 | 51 | 92% | 25% | -10% | -25% | 35 | 43 | 39 | 29 | 81% | 23% | -9% | -26% | 111% | -32% | -96% | -25% | 72% | -7% | -86% | -34% |
| Concho | 263 | 331 | 328 | 322 | 36% | 26% | -1% | -2% | 168 | 209 | 206 | 197 | 41% | 25% | -1% | -5% | 7% | 8% | -27% | -28% | 2% | 20% | -18% | -5% |
| Diamondback | 130 | 283 | 296 | 264 | 65% | 117% | 5% | -11% | 94 | 188 | 190 | 166 | 60% | 99% | 1% | -13% | 18% | 41% | -65% | -30% | 15% | 51% | -52% | -16% |
| Laredo | 68 | 81 | 83 | 74 | 17% | 19% | 2% | -10% | 28 | 28 | 27 | 26 | 7% | 2% | -3% | -5% | 4% | -47% | -82% | -47% | -4% | -38% | -80% | -15% |
| Matador | 52 | 66 | 69 | 66 | 34% | 27% | 5% | -4% | 31 | 38 | 41 | 39 | 42% | 26% | 8% | -6% | 33% | -15% | -90% | -25% | 12% | -3% | -84% | -15% |
| Parsley | 109 | 141 | 190 | 167 | 61% | 29% | 35% | -12% | 69 | 87 | 120 | 101 | 55% | 25% | 39% | -16% | 87% | -5% | -54% | -27% | 49% | 12% | -39% | -16% |
| Pioneer | 320 | 348 | 353 | 318 | 17% | 9% | 1% | -10% | 191 | 213 | 212 | 185 | 20% | 12% | -1% | -12% | 40% | 12% | -49% | -27% | 20% | 12% | -9% | -15% |
| *Median* | *1,004* | *1,325* | *1,387* | *1,262* | *36%* | *26%* | *2%* | *-10%* | *615* | *806* | *836* | *742* | *42%* | *25%* | *-1%* | *-12%* | *33%* | *-5%* | *-65%* | *-27%* | *15%* | *12%* | *-52%* | *-15%* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | 466 | 474 | 461 | 392 | 2% | 2% | -3% | -15% | 245 | 239 | 227 | 196 | 0% | -2% | -5% | -14% | 21% | -31% | -88% | -5% | -6% | -18% | -71% | -17% |
| Concho | 263 | 331 | 328 | 322 | 36% | 26% | -1% | -2% | 168 | 209 | 206 | 197 | 41% | 25% | -1% | -5% | 7% | 8% | -27% | -28% | 2% | 20% | -18% | -5% |
| Conoco | 1284 | 1348 | 1234 | 1257 | -7% | 5% | -8% | 2% | 719 | 766 | 712 | 725 | 0% | 6% | -7% | 2% | 84% | -5% | -70% | 4% | 11% | 9% | -25% | -5% |
| Continental | 298 | 340 | 314 | 265 | 23% | 14% | -8% | -16% | 168 | 198 | 175 | 144 | 21% | 18% | -11% | -18% | 72% | -12% | -77% | -17% | 37% | 7% | -52% | -18% |
| Diamondback | 130 | 283 | 296 | 264 | 65% | 117% | 5% | -11% | 94 | 188 | 190 | 166 | 60% | 99% | 1% | -13% | 18% | 41% | -65% | -30% | 15% | 51% | -52% | -16% |
| Devon | 535 | 402 | 321 | 281 | -2% | -25% | -20% | -12% | 246 | 150 | 154 | 135 | 1% | -39% | 3% | -12% | 1% | 10% | -64% | -42% | 31% | -21% | -41% | -23% |
| EOG | 719 | 818 | 876 | 822 | 18% | 14% | 7% | -6% | 400 | 456 | 472 | 421 | 19% | 14% | 4% | -11% | 66% | 0% | -46% | -31% | 22% | 14% | -7% | -14% |
| Hess | 257 | 292 | 328 | 324 | -5% | 14% | 12% | -1% | 128 | 150 | 185 | 184 | -10% | 17% | 24% | 0% | 33% | -6% | -52% | -47% | -8% | 5% | -11% | -11% |
| Marathon | 411 | 415 | 393 | 345 | 14% | 1% | -5% | -12% | 202 | 212 | 203 | 173 | 21% | 5% | -4% | -14% | 52% | -21% | -78% | -27% | 35% | -5% | -50% | -20% |
| Noble | 353 | 361 | 377 | 373 | -7% | 2% | 5% | -1% | 132 | 135 | 129 | 121 | 1% | 2% | -4% | -7% | 16% | -31% | -73% | -22% | -2% | -13% | -66% | -7% |
| Occidental | 658 | 996 | 1330 | 1228 | 9% | 52% | 34% | -8% | 418 | 580 | 723 | 653 | 10% | 39% | 25% | -10% | 58% | -50% | -74% | -23% | 15% | -22% | -47% | -12% |
| Pioneer | 320 | 348 | 353 | 318 | 17% | 9% | 1% | -10% | 191 | 213 | 212 | 185 | 20% | 12% | -1% | -12% | 40% | 12% | -49% | -27% | 20% | 12% | -9% | -15% |
| *Median* | *5,694* | *6,409* | *6,611* | *6,191* | *12%* | *11%* | *0%* | *-9%* | *3,111* | *3,495* | *3,590* | *3,301* | *14%* | *13%* | *-1%* | *-12%* | *36%* | *-5%* | *-68%* | *-27%* | *15%* | *6%* | *-44%* | *-14%* |
| *Total Coverage* | *10,157* | *11,157* | *11,481* | *10,733* | *10%* | *10%* | *3%* | *-7%* | *4,122* | *4,650* | *4,841* | *4,408* | *12%* | *13%* | *4%* | *-9%* | *31%* | *-24%* | *-76%* | *-28%* | *13%* | *-7%* | *-54%* | *-16%* |

Source: BMO Capital Markets

March 23, 2020

A00687

**Exhibit 4: BMO US E&P Comp Sheet – Strip Price Deck – Margins, Returns and Leverage**

| Company | Realizations (20:1) | | | | Operating Margin (20:1) | | | | Pre-Tax Recycle Ratio | | | | GAAP ROCE | | | | Net Debt/Preferred / EBITDAX | | | | Reinvest Rate (Net Div/Dist) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 |
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | $64.37 | $58.69 | $31.87 | $33.22 | $37.39 | $31.18 | $6.22 | $7.90 | 2.7x | 1.9x | -0.2x | -0.1x | 13.2% | 5.2% | 5.9% | -4.02% | 1.6x | 1.9x | 1.8x | 8.6x | 115% | 90% | 52% | -515% |
| Continental | $61.87 | $51.38 | $30.92 | $32.63 | $49.50 | $39.68 | $20.17 | $20.94 | 1.8x | 1.5x | 0.6x | 0.6x | 1.6% | 8.0% | -3.3% | -2.53% | 1.5x | 1.5x | 3.6x | 4.4x | 88% | 91% | 108% | 124% |
| Denbury | $65.98 | $58.15 | $32.78 | $34.34 | $38.41 | $30.77 | $6.67 | $7.16 | 3.2x | 2.0x | 0.0x | -0.1x | 10.1% | 7.4% | 0.2% | -3.1% | 5.0x | 4.1x | 11.0x | 50.9x | 85% | 107% | 178% | -346% |
| Murphy | $60.95 | $55.23 | $31.01 | $33.37 | $46.60 | $40.02 | $14.09 | $15.54 | 1.6x | 1.3x | 0.3x | 0.3x | 8.2% | 4.3% | -5.1% | -8.2% | 1.8x | 1.6x | 2.8x | 5.8x | 95% | 106% | 151% | 392% |
| Oasis | $62.91 | $54.74 | $29.92 | $31.38 | $45.64 | $36.60 | $12.22 | $12.67 | 1.4x | 0.8x | 0.0x | -0.1x | 1.7% | 0.7% | -1.6% | -4.0% | 3.0x | 2.7x | 4.6x | 10.8x | 115% | 106% | 350% |
| Whiting | $57.69 | $45.42 | $23.48 | $25.63 | $42.88 | $30.72 | $9.83 | $11.14 | 1.6x | 0.9x | 0.0x | 0.0x | 7.9% | -1.3% | -6.1% | -7.6% | 2.3x | 2.9x | 7.8x | 15.2x | 79% | 104% | 230% | -2053% |
| *Median* | *$62.39* | *$54.98* | *$30.96* | *$32.93* | *$44.26* | *$33.89* | *$11.03* | *$11.90* | *1.7x* | *1.4x* | *0.0x* | *0.0x* | *8.0%* | *4.7%* | *-2.4%* | *-4.0%* | *2.0x* | *2.3x* | *4.1x* | *9.7x* | *91%* | *105%* | *129%* | *-111%* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | $70.60 | $59.43 | $41.33 | $47.91 | $39.63 | $19.97 | $1.37 | $7.65 | 1.6x | 0.9x | -0.3x | 0.2x | 1.3% | -0.95% | 0.1% | -0.8% | 3.0x | 3.1x | 4.4x | 5.5x | 129% | 147% | 131% | 138% |
| Cabot | $50.44 | $45.85 | $33.56 | $41.11 | $34.63 | $30.39 | $18.46 | $26.03 | 2.7x | 2.9x | 1.6x | 2.6x | 19.4% | 22.1% | 7.08% | 15.1% | 0.9x | 0.7x | 1.5x | 0.8x | 84% | 65% | 105% | 60% |
| Chesapeake | $64.84 | $54.35 | $33.62 | $37.78 | $30.95 | $32.40 | $13.34 | $16.80 | 2.4x | 1.0x | 0.3x | 0.5x | 14.3% | 2.1% | -1.6% | -6.6% | 3.9x | 4.4x | 6.0x | 13.8x | 129% | 127% | 100% | 4909% |
| EQT | $62.72 | $49.91 | $35.91 | $41.81 | $46.62 | $24.81 | $10.24 | $19.84 | 1.7x | 0.9x | 0.3x | 0.8x | -7.0% | -6.7% | 0.2% | -0.1% | 1.9x | 2.6x | 3.2x | 3.4x | 168% | 89% | 87% | 88% |
| Montage | $62.89 | $49.07 | $33.23 | $38.49 | $40.36 | $27.16 | $12.17 | $17.84 | 1.7x | 1.3x | 0.9x | 0.7x | 6.2% | 5.9% | 0.9% | 0.0% | 2.0x | 2.0x | 3.2x | 4.6x | 148% | 160% | 106% | 138% |
| Range | $66.13 | $51.30 | $35.87 | $42.45 | $35.91 | $20.26 | $5.60 | $12.24 | 1.8x | 0.9x | -0.2x | 0.3x | -16.3% | 21% | -1.0% | -1.3% | 3.1x | 3.5x | 8.2x | 10.8x | 104% | 114% | 179% | 231% |
| Southwestern | $50.75 | $40.27 | $25.58 | $31.33 | $33.15 | $21.75 | $6.82 | $11.08 | 2.3x | 1.4x | 0.2x | 0.6x | 11.9% | 19% | 2.5% | 0.4% | 1.5x | 2.5x | 4.3x | 6.3x | 98% | 123% | 116% | 156% |
| *Median* | *$62.89* | *$49.91* | *$33.62* | *$41.11* | *$39.05* | *$24.81* | *$10.24* | *$16.80* | *1.8x* | *1.0x* | *0.3x* | *0.6x* | *6.2%* | *2.1%* | *0.2%* | *-0.1%* | *2.0x* | *2.6x* | *4.3x* | *5.5x* | *129%* | *123%* | *106%* | *138%* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | $57.03 | $44.12 | $23.27 | $24.96 | $45.78 | $33.47 | $12.58 | $13.52 | 1.4x | 1.0x | 0.1x | 0.1x | 7.1% | 42% | -6.3% | -4.6% | 2.1x | 2.9x | 4.7x | 6.7x | 195% | 162% | 127% | 178% |
| HighPoint | $60.49 | $49.55 | $28.69 | $30.52 | $51.23 | $41.66 | $20.42 | $22.14 | 1.2x | 0.9x | 0.2x | 0.2x | 11.9% | -4.9% | -1.7% | -3.6% | 2.1x | 2.2x | 2.9x | 4.5x | 203% | 152% | 86% | 130% |
| PDC | $58.09 | $46.31 | $26.57 | $29.61 | $47.28 | $36.77 | $17.97 | $20.59 | 1.6x | 1.3x | 0.6x | 0.9x | 1.6% | 0.0% | 2.4% | 1.8% | 1.4x | 1.3x | 1.9x | 2.4x | 118% | 106% | 96% | 116% |
| *Median* | *$58.09* | *$46.31* | *$26.57* | *$29.61* | *$47.28* | *$36.77* | *$17.97* | *$20.59* | *1.4x* | *1.0x* | *0.2x* | *0.2x* | *7.1%* | *-4.9%* | *-1.7%* | *-3.6%* | *2.1x* | *2.2x* | *2.9x* | *4.5x* | *195%* | *152%* | *96%* | *130%* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | $57.52 | $53.09 | $30.72 | $34.03 | $47.25 | $42.46 | $19.97 | $22.36 | 2.4x | 2.0x | 0.8x | 0.9x | 10.4% | 1.76% | 2.6% | 0.3% | 3.1x | 6.8x | 4.5x | 7.4x | 146% | 154% | 120% | 140% |
| Cimarex | $55.24 | $44.18 | $26.72 | $30.88 | $40.36 | $30.77 | $13.75 | $16.90 | 2.6x | 1.6x | 0.6x | 0.8x | 21.8% | -1.8% | -1.3% | -1.2% | 0.5x | 1.4x | 2.7x | 3.5x | 113% | 96% | 109% | 129% |
| QEP | $57.85 | $47.97 | $25.99 | $28.50 | $41.54 | $34.20 | $14.22 | $15.76 | 1.1x | 1.0x | 0.2x | 0.3x | -15.3% | 0.3% | 0.9% | -3.7% | 2.3x | 2.7x | 2.7x | 6.4x | 133% | 94% | 91% | 184% |
| SM Energy | $62.19 | $53.22 | $33.29 | $36.63 | $43.66 | $36.42 | $17.32 | $20.82 | 1.3x | 1.0x | 0.3x | 0.3x | 12.5% | -1.1% | -0.6% | -4.7% | 2.8x | 2.8x | 3.1x | 7.0x | 187% | 129% | 88% | 231% |
| WPX | $58.26 | $50.36 | $27.31 | $30.14 | $42.84 | $33.93 | $12.07 | $14.28 | 1.5x | 1.2x | 0.3x | 0.4x | 4.5% | 5.7% | 1.6% | -3.7% | 2.3x | 1.6x | 1.9x | 3.8x | 144% | 111% | 96% | 153% |
| *Median* | *$57.85* | *$50.36* | *$27.31* | *$30.88* | *$42.84* | *$34.20* | *$14.22* | *$16.90* | *1.5x* | *1.2x* | *0.3x* | *0.4x* | *10.4%* | *0.3%* | *0.9%* | *-3.7%* | *2.3x* | *2.7x* | *2.7x* | *6.4x* | *144%* | *111%* | *96%* | *153%* |

| Company | Realizations (20:1) | | | | Operating Margin (20:1) | | | | Pre-Tax Recycle Ratio | | | | GAAP ROCE | | | | Net Debt/Preferred / EBITDAX | | | | Reinvest Rate (Net Div/Dist) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 |
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | $57.26 | $49.08 | $28.40 | $32.31 | $44.57 | $34.42 | $12.56 | $14.77 | 1.9x | 1.2x | 0.2x | 0.1x | 6.4% | 1.8% | -5.3% | -3.7% | 1.0x | 1.7x | 7.1x | 9.6x | 191% | 178% | 361% | 370% |
| Concho | $57.92 | $51.18 | $29.85 | $33.95 | $44.67 | $38.03 | $18.14 | $21.31 | 1.9x | 1.5x | 0.5x | 0.7x | 15.0% | -2.5% | 1.6% | -0.3% | 1.5x | 1.3x | 1.3x | 1.9x | 101% | 115% | 88% | 113% |
| Diamondback | $55.59 | $49.24 | $30.67 | $33.44 | $46.07 | $38.78 | $20.89 | $23.02 | 2.6x | 1.9x | 0.9x | 0.9x | 9.7% | 2.3% | 2.4% | 0.8% | 2.8x | 1.8x | 2.6x | 3.9x | 159% | 157% | 121% | 131% |
| Laredo | $55.43 | $43.83 | $24.99 | $29.38 | $44.93 | $34.10 | $13.63 | $17.48 | 2.4x | 1.6x | 0.2x | 0.4x | 21.1% | -13.1% | 9.6% | 0.7% | 1.7x | 2.1x | 2.4x | 4.7x | 128% | 87% | 93% | 160% |
| Matador | $59.29 | $52.37 | $30.69 | $34.50 | $46.78 | $40.07 | $20.20 | $23.87 | 2.0x | 1.5x | 0.5x | 0.6x | 15.0% | 6.1% | 1.2% | 0.3% | 2.3x | 2.6x | 5.0x | 6.8x | 280% | 145% | 206% | 194% |
| Parsley | $61.05 | $51.91 | $30.71 | $32.39 | $51.45 | $42.77 | $22.93 | $23.74 | 2.1x | 1.7x | 0.8x | 0.8x | 6.9% | 3.7% | 2.6% | 0.8% | 1.5x | 1.5x | 2.0x | 2.7x | 153% | 112% | 84% | 106% |
| Pioneer | $59.60 | $53.37 | $31.66 | $34.15 | $46.00 | $40.68 | $20.76 | $22.11 | 2.2x | 1.9x | 0.9x | 1.0x | 8.2% | 6.2% | 1.3% | -0.3% | 0.4x | 0.4x | 0.9x | 1.5x | 124% | 96% | 115% | 142% |
| *Median* | *$57.92* | *$51.18* | *$30.67* | *$33.44* | *$46.00* | *$38.78* | *$20.20* | *$22.11* | *2.1x* | *1.6x* | *0.5x* | *0.7x* | *9.7%* | *2.3%* | *1.6%* | *0.3%* | *1.5x* | *1.7x* | *2.4x* | *3.9x* | *153%* | *115%* | *115%* | *142%* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | $64.58 | $55.99 | $34.63 | $37.46 | $47.02 | $38.66 | $17.36 | $18.65 | 1.8x | 1.3x | 0.5x | 0.5x | 3.5% | -21.3% | -9.0% | -7.2% | 1.6x | 2.1x | 6.2x | 6.6x | 123% | 164% | 169% | 109% |
| Concho | $57.92 | $51.18 | $29.85 | $33.95 | $44.67 | $38.03 | $18.14 | $21.31 | 1.9x | 1.5x | 0.5x | 0.7x | 15.0% | -2.5% | 1.6% | -0.3% | 1.5x | 1.3x | 1.3x | 1.9x | 101% | 115% | 88% | 113% |
| Conoco | $72.92 | $65.24 | $36.58 | $37.53 | $50.21 | $43.84 | $15.92 | $18.12 | 2.1x | 1.9x | 0.5x | 0.7x | 13.4% | 15.7% | -4.8% | -3.6% | 0.5x | 0.6x | 2.2x | 2.5x | 62% | 65% | 222% | 173% |
| Continental | $61.87 | $51.38 | $30.92 | $32.63 | $49.50 | $39.68 | $20.17 | $20.94 | 1.8x | 1.5x | 0.6x | 0.6x | 1.6% | 8.0% | -3.3% | -2.5% | 1.5x | 1.5x | 3.6x | 4.4x | 88% | 91% | 108% | 124% |
| Diamondback | $55.59 | $49.24 | $30.67 | $33.44 | $46.07 | $38.78 | $20.89 | $23.02 | 2.6x | 1.9x | 0.9x | 0.9x | 9.7% | 2.3% | 2.4% | 0.8% | 2.8x | 1.8x | 2.6x | 3.9x | 159% | 157% | 121% | 131% |
| Devon | $47.05 | $50.67 | $30.07 | $32.48 | $29.11 | $33.35 | $14.82 | $17.09 | 1.5x | 1.3x | 0.3x | 0.4x | 7.0% | 1.7% | -3.0% | -5.5% | 1.3x | 1.0x | 1.6x | 3.2x | 121% | 92% | 140% | 242% |
| EOG | $66.03 | $56.18 | $33.50 | $35.32 | $48.13 | $39.67 | $18.34 | $19.28 | 2.3x | 2.0x | 0.8x | 0.9x | 15.7% | 11.7% | 0.4% | -2.2% | 0.6x | 0.4x | 0.8x | 1.4x | 80% | 89% | 118% | 159% |
| Hess | $69.57 | $60.58 | $32.61 | $34.74 | $49.62 | $41.47 | $14.07 | $15.11 | 1.3x | 1.1x | 0.2x | 0.2x | 2.6% | 0.9% | -3.7% | -6.4% | 1.3x | 1.8x | 3.5x | 7.6x | 134% | 183% | 233% | 974% |
| Marathon | $59.06 | $50.15 | $29.11 | $30.62 | $41.64 | $33.79 | $14.85 | $15.80 | 1.4x | 1.2x | 0.4x | 0.4x | 8.2% | 4.4% | -6.3% | -6.0% | 1.0x | 1.4x | 3.6x | 5.1x | 86% | 86% | 164% | 215% |
| Noble | $61.72 | $52.82 | $38.29 | $41.76 | $45.68 | $37.61 | $24.48 | $26.81 | 1.4x | 1.0x | 0.6x | 0.7x | 1.1% | -7.2% | -4.0% | -1.0% | 2.0x | 2.9x | 3.8x | 4.9x | 154% | 187% | 135% | 146% |
| Occidental | $59.82 | $53.29 | $31.38 | $33.74 | $41.41 | $34.92 | $13.59 | $15.08 | 1.9x | 1.3x | 0.2x | 0.3x | 15.3% | 0.7% | -3.6% | -4.6% | 0.7x | 5.0x | 7.4x | 9.5x | 86% | 195% | 172% | 197% |
| Pioneer | $59.60 | $53.37 | $31.66 | $34.15 | $46.00 | $40.68 | $20.76 | $22.11 | 2.2x | 1.9x | 0.9x | 1.0x | 8.2% | 6.2% | 1.3% | -0.3% | 0.4x | 0.4x | 0.9x | 1.5x | 124% | 96% | 115% | 142% |
| *Median* | *$60.77* | *$53.05* | *$31.52* | *$34.05* | *$46.03* | *$38.72* | *$17.75* | *$18.96* | *1.8x* | *1.4x* | *0.5x* | *0.6x* | *8.2%* | *2.0%* | *-3.2%* | *-3.1%* | *1.3x* | *1.5x* | *3.1x* | *4.1x* | *111%* | *105%* | *137%* | *152%* |
| *Total Coverage Median* | *$59.82* | *$51.30* | *$30.82* | *$33.59* | *$45.64* | *$36.38* | *$14.16* | *$17.29* | *1.8x* | *1.3x* | *0.3x* | *0.4x* | *8.2%* | *1.7%* | *-0.1%* | *-2.8%* | *1.7x* | *2.0x* | *3.2x* | *5.3x* | *123%* | *111%* | *114%* | *152%* |

Source: BMO Capital Markets

March 23, 2020

A00688



## Exhibit 5: BMO US E&P Comp Sheet – BMO Price Deck – Ratings and Relative Valuation

| Company | Ticker | Acct | Rating | Target Price | Stock Price | Market Cap | EV | EV/EBITDAX 2018 | 2019 | 2020 | 2021 | 2022 | P/E 2018 | 2019 | 2020 | 2021 | 2022 | Unlevered FCF Yield 2018 | 2019 | 2020 | 2021 | 2022 | BMO NAV | P/NAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | BRY | SE | Mkt | $ 3.00 | $2.18 | $176 | $570 | 4.9x | 5.3x | 2.9x | 3.2x | 1.4x | 1.9x | 1.6x | 3.3x | 64.6x | 3.6x | 13.3% | 6.6% | 31.0% | 24.5% | 122.3% | $9.5 | 0.23x |
| Continental | CLR | SE | Mkt | $ 11.00 | $9.12 | $3,364 | $8,651 | 7.6x | 5.7x | 4.7x | 4.4x | 3.5x | 3.5x | 4.4x | nm | nm | 11.6x | 2.6% | 3.0% | 7.1% | 9.2% | 10.7% | $27.6 | 0.33x |
| Denbury | DNR | FC | Mkt | $ 0.25 | $0.27 | $129 | $2,431 | 8.3x | 5.7x | 8.8x | 9.3x | 6.6x | 0.6x | 0.7x | 15.3x | 34.3x | 3.2x | 5.4% | 10.5% | 6.7% | 5.6% | 10.1% | NM | NM |
| Murphy | MUR | SE | OP | $ 8.00 | $5.57 | $863 | $3,359 | 6.1x | 5.2x | 4.7x | 4.7x | 3.6x | 4.4x | 6.4x | nm | nm | nm | 5.2% | 4.7% | 3.6% | 5.5% | 16.7% | $11.6 | 0.48x |
| Oasis | OAS | SE | Mkt | $ 0.50 | $0.43 | $136 | $2,827 | 6.9x | 4.3x | 4.7x | 6.6x | 6.1x | 1.7x | nm | nm | nm | nm | -4.4% | 3.5% | 6.9% | 2.7% | 3.9% | NM | NM |
| Whiting | WLL | SE | Mkt | $ 1.00 | $1.42 | $130 | $2,921 | 5.5x | 4.8x | 7.1x | 7.4x | 6.0x | 0.6x | nm | nm | nm | nm | 6.3% | 4.1% | 2.0% | 4.5% | 7.8% | $5.1 | 0.28x |
| *Median* | | | | | | **$4,797** | **$20,760** | *6.5x* | *5.3x* | *4.7x* | *5.6x* | *4.8x* | *1.8x* | *3.0x* | *9.3x* | *49.5x* | *3.6x* | *5.3%* | *4.4%* | *6.8%* | *5.5%* | *10.4%* | | *0.30x* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | AR | SE | Mkt | $ 1.25 | $0.91 | $274 | $4,033 | 6.3x | 4.7x | 4.5x | 5.0x | 8.3x | nm | nm | nm | nm | nm | 0.4% | -2.7% | 0.8% | 2.8% | -4.3% | NM | NM |
| Cabot | COG | SE | OP | $ 19.00 | $16.91 | $6,841 | $7,848 | 8.8x | 7.0x | 9.3x | 8.4x | 6.6x | 14.1x | 10.1x | 24.8x | 20.7x | 14.4x | 3.2% | 6.4% | 3.8% | 5.0% | 6.6% | $16.4 | 1.03x |
| Chesapeake | CHK | SE | Mkt | $ 0.25 | $0.19 | $370 | $11,453 | 5.9x | 6.1x | 6.3x | 11.0x | 9.3x | 0.2x | nm | nm | nm | nm | 0.5% | 1.4% | 6.9% | 0.8% | 2.1% | NM | NM |
| EQT | EQT | SE | Mkt | $ 7.00 | $8.08 | $2,064 | $7,352 | 4.4x | 4.8x | 4.9x | 7.0x | 6.4x | 3.1x | 9.7x | nm | nm | nm | -13.1% | 5.1% | 6.8% | 2.0% | 2.6% | NM | NM |
| Montage | MR | SE | Mkt | $ 4.00 | $2.61 | $94 | $712 | 2.4x | 3.4x | 4.0x | 5.6x | 4.8x | 1.1x | 1.0x | nm | nm | nm | -2.5% | -4.3% | 10.0% | 4.2% | 6.3% | $17.1 | 0.15x |
| Range | RRC | SE | Mkt | $ 2.00 | $3.03 | $752 | $3,925 | 6.6x | 5.9x | 9.3x | 17.6x | 13.8x | nm | nm | nm | nm | nm | 2.9% | 3.3% | 2.6% | -0.4% | 1.6% | NM | NM |
| Southwestern | SWN | FC | Mkt | $ 1.50 | $2.13 | $1,151 | $3,388 | 3.7x | 4.7x | 6.6x | 11.3x | 13.2x | 2.1x | 3.5x | 16.4x | nm | nm | 2.9% | -3.8% | 0.4% | -5.3% | -6.7% | NM | NM |
| *Median* | | | | | | **$11,547** | **$38,711** | *5.9x* | *4.8x* | *6.3x* | *8.4x* | *8.3x* | *2.1x* | *6.6x* | *20.6x* | *20.7x* | *14.4x* | *0.5%* | *1.4%* | *3.8%* | *2.0%* | *2.1%* | | *0.59x* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | XOG | SE | Mkt | $ 0.25 | $0.56 | $78 | $1,777 | 6.1x | 4.4x | 5.4x | 7.6x | 8.5x | 0.5x | nm | nm | nm | nm | -11.0% | -12.1% | 2.8% | -1.6% | -3.6% | NM | NM |
| HighPoint | HPR | SE | Mkt | $ 0.25 | $0.25 | $52 | $795 | 6.3x | 3.7x | 3.6x | 5.0x | 4.9x | nm | nm | nm | nm | nm | -11.5% | -7.8% | 10.6% | 4.8% | 4.0% | NM | NM |
| PDC | PDCE | SE | Mkt | $ 12.00 | $6.44 | $645 | $2,576 | 5.6x | 4.0x | 2.8x | 2.8x | 2.0x | nm | 7.8x | 4.0x | 3.0x | 1.4x | -2.0% | 0.2% | 9.3% | 9.7% | 19.3% | $32.2 | 0.20x |
| *Median* | | | | | | **$774** | **$5,147** | *6.1x* | *4.0x* | *3.6x* | *5.0x* | *4.9x* | *0.5x* | *7.8x* | *4.0x* | *3.0x* | *1.4x* | *-11.0%* | *-7.8%* | *9.3%* | *4.8%* | *4.0%* | | *0.20x* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | CPE | FC | Mkt | $ 0.75 | $0.50 | $198 | $3,371 | 9.5x | 10.5x | 4.5x | 5.0x | 4.1x | 0.7x | nm | 1.0x | 1.0x | 0.7x | -5.0% | -4.7% | -0.1% | -4.1% | 6.6% | $7.6 | 0.07x |
| Cimarex | XEC | FC | OP | $ 23.00 | $16.38 | $1,669 | $3,641 | 6.7x | 5.8x | 4.5x | 4.4x | 3.1x | 2.2x | 4.0x | nm | 15.3x | 5.1x | -0.9% | 2.3% | 5.6% | 6.2% | 13.5% | $58.7 | 0.28x |
| QEP | QEP | SE | Mkt | $ 0.75 | $0.46 | $109 | $1,928 | 4.1x | 5.3x | 3.0x | 4.2x | 3.2x | nm | 9.2x | nm | nm | 5.7x | -4.6% | 3.8% | 11.3% | 7.4% | 12.8% | $6.1 | 0.07x |
| SM Energy | SM | SE | Mkt | $ 2.00 | $1.39 | $157 | $2,890 | 6.2x | 4.5x | 3.6x | 4.9x | 3.8x | 39.2x | nm | nm | nm | nm | -7.7% | -0.7% | 10.2% | 4.0% | 8.7% | $13.6 | 0.10x |
| WPX | WPX | SE | OP | $ 7.00 | $2.90 | $1,651 | $3,793 | 8.9x | 5.6x | 3.0x | 3.5x | 2.7x | 31.3x | 8.8x | 26.6x | nm | 12.5x | -4.3% | 0.1% | 8.0% | 10.3% | 15.1% | $16.4 | 0.18x |
| *Median* | | | | | | **$3,784** | **$15,623** | *6.7x* | *5.6x* | *3.6x* | *4.4x* | *3.2x* | *16.8x* | *6.4x* | *13.8x* | *8.1x* | *5.4x* | *-4.6%* | *0.1%* | *8.0%* | *6.2%* | *12.8%* | | *0.10x* |

| Company | Ticker | Acct | Rating | Target Price | Stock Price | Market Cap | EV | EV/EBITDAX 2018 | 2019 | 2020 | 2021 | 2022 | P/E 2018 | 2019 | 2020 | 2021 | 2022 | Unlevered FCF Yield 2018 | 2019 | 2020 | 2021 | 2022 | BMO NAV | P/NAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | CDEV | SE | Mkt | $ 0.75 | $0.45 | $123 | $1,165 | 8.8x | 5.2x | 6.0x | 5.2x | 4.2x | 0.6x | 7.6x | nm | nm | nm | -9.6% | -12.2% | -9.6% | 2.2% | 6.8% | $5.8 | 0.08x |
| Concho | CXO | SE | OP | $ 70.00 | $40.25 | $7,974 | $11,859 | 10.6x | 7.2x | 3.9x | 4.2x | 3.1x | 8.7x | 13.2x | 25.3x | 34.8x | 11.1x | 0.4% | -0.6% | 7.0% | 6.5% | 11.6% | $133.5 | 0.30x |
| Diamondback | FANG | FC | OP | $ 40.00 | $18.69 | $2,993 | $8,241 | 11.4x | 7.2x | 3.5x | 3.8x | 2.8x | 3.1x | 2.9x | 7.9x | 9.2x | 3.9x | -4.2% | -6.1% | 2.3% | 5.4% | 12.2% | $81.4 | 0.23x |
| Laredo | LPI | FC | Mkt | $ 0.50 | $0.41 | $94 | $1,224 | 5.3x | 3.5x | 2.7x | 3.8x | 3.1x | 0.4x | 0.5x | 1.1x | nm | 1.8x | -3.3% | 7.4% | 11.2% | 7.5% | 11.5% | $2.8 | 0.15x |
| Matador | MTDR | FC | Mkt | $ 2.50 | $1.55 | $181 | $1,699 | 9.1x | 6.4x | 5.2x | 4.8x | 3.8x | 1.0x | 1.3x | nm | 17.3x | 1.7x | -23.4% | -6.4% | -11.8% | 1.5% | 5.3% | $26.2 | 0.06x |
| Parsley | PE | SE | OP | $ 10.00 | $5.08 | $2,098 | $5,182 | 8.2x | 5.8x | 3.6x | 4.7x | 3.0x | 3.6x | 4.7x | 11.1x | nm | 5.2x | -5.3% | 0.3% | 10.0% | 4.7% | 14.1% | $17.6 | 0.29x |
| Pioneer | PXD | SE | OP | $ 100.00 | $60.37 | $10,021 | $11,605 | 9.7x | 7.2x | 5.3x | 5.9x | 3.9x | 9.5x | 7.3x | 29.7x | 36.0x | 11.5x | -1.8% | 1.5% | 4.6% | 4.5% | 11.0% | $171.3 | 0.35x |
| *Median* | | | | | | **$23,486** | **$40,976** | *9.1x* | *6.4x* | *3.9x* | *4.7x* | *3.1x* | *3.1x* | *4.7x* | *11.1x* | *26.0x* | *4.6x* | *-4.2%* | *-0.6%* | *4.6%* | *4.7%* | *11.5%* | | *0.23x* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | APA | SE | Mkt | $ 9.00 | $4.95 | $1,866 | $10,185 | 5.4x | 5.3x | 6.5x | 5.3x | 4.4x | 2.8x | nm | nm | nm | nm | -0.9% | -5.7% | 0.5% | 8.4% | 10.8% | $12.1 | 0.41x |
| Concho | CXO | SE | OP | $ 70.00 | $40.25 | $7,974 | $11,859 | 10.6x | 7.2x | 3.9x | 4.2x | 3.1x | 8.7x | 13.2x | 25.3x | 34.8x | 11.1x | 0.4% | -0.6% | 7.0% | 6.5% | 11.6% | $133.5 | 0.30x |
| Conoco | COP | SE | OP | $ 40.00 | $25.59 | $28,144 | $34,649 | 5.7x | 5.2x | 5.5x | 3.7x | 2.6x | 5.6x | 7.1x | nm | 16.3x | 7.3x | 7.3% | 7.4% | 1.5% | 9.4% | 15.0% | $68.7 | 0.37x |
| Continental | CLR | SE | Mkt | $ 11.00 | $9.12 | $3,364 | $8,651 | 7.6x | 5.7x | 4.7x | 4.4x | 3.5x | 3.5x | 4.4x | nm | nm | 11.6x | 2.6% | 3.0% | 7.1% | 9.2% | 10.7% | $27.6 | 0.33x |
| Diamondback | FANG | FC | OP | $ 40.00 | $18.69 | $2,993 | $8,241 | 11.4x | 7.2x | 3.5x | 3.8x | 2.8x | 3.1x | 2.9x | 7.9x | 9.2x | 3.9x | -4.2% | -6.1% | 2.3% | 5.4% | 12.2% | $81.4 | 0.23x |
| Devon | DVN | SE | OP | $ 10.00 | $6.55 | $2,522 | $4,972 | 8.7x | 5.5x | 3.7x | 3.9x | 3.0x | 5.3x | 5.5x | nm | nm | 24.9x | 1.4% | 4.3% | 3.1% | 5.9% | 12.0% | $18.6 | 0.35x |
| EOG | EOG | SE | OP | $ 43.00 | $33.22 | $19,294 | $22,442 | 8.6x | 6.6x | 3.8x | 3.8x | 2.7x | 6.0x | 6.7x | 31.4x | 25.1x | 10.9x | 3.1% | 2.9% | 5.6% | 6.9% | 12.6% | $69.3 | 0.48x |
| Hess | HES | SE | OP | $ 47.00 | $31.13 | $9,426 | $15,023 | 7.6x | 8.4x | 8.6x | 8.6x | 5.8x | nm | nm | nm | nm | 58.2x | 1.0% | -2.5% | -2.9% | -1.6% | 2.2% | $82.5 | 0.38x |
| Marathon | MRO | SE | Mkt | $ 5.00 | $3.83 | $3,064 | $7,707 | 5.3x | 5.0x | 4.7x | 4.3x | 3.4x | 5.4x | 5.1x | nm | nm | 36.1x | 4.7% | 5.5% | 3.0% | 6.5% | 10.8% | $7.9 | 0.49x |
| Noble | NBL | SE | OP | $ 13.00 | $3.94 | $1,883 | $8,982 | 7.2x | 8.2x | 5.1x | 5.0x | 3.8x | 4.3x | nm | nm | nm | 5.6x | -3.3% | -6.1% | 2.8% | 7.4% | 12.5% | $25.4 | 0.16x |
| Occidental | OXY | SE | Mkt | $ 13.00 | $10.83 | $9,692 | $54,468 | 7.0x | 11.0x | 8.4x | 7.8x | 6.0x | 2.2x | 6.7x | nm | nm | nm | 4.8% | 1.9% | 6.4% | 7.7% | 11.4% | $21.4 | 0.51x |
| Pioneer | PXD | SE | OP | $ 100.00 | $60.37 | $10,021 | $11,605 | 9.7x | 7.2x | 5.3x | 5.9x | 3.9x | 9.5x | 7.3x | 29.7x | 36.0x | 11.5x | -1.8% | 1.5% | 4.6% | 4.5% | 11.0% | $171.3 | 0.35x |
| *Median* | | | | | | **$100,244** | **$198,784** | *7.6x* | *6.9x* | *4.9x* | *4.4x* | *3.4x* | *5.3x* | *6.7x* | *27.5x* | *25.1x* | *11.3x* | *1.2%* | *1.7%* | *3.1%* | *6.7%* | *11.5%* | | *0.36x* |
| *Total Coverage Median* | | | | | | **$120,279** | **$279,644** | *6.7x* | *5.4x* | *4.7x* | *5.0x* | *3.9x* | *2.2x* | *4.0x* | *-0.5x* | *-0.5x* | *1.8x* | *-0.9%* | *1.4%* | *5.1%* | *5.2%* | *10.7%* | | *0.23x* |

*EV/EBITDAX: Enterprise Value = Market Capitalization + Net Debt + Preferred Equity - Cumulative Dividends - Net Working Capital - Net Non-Current Assets + Asset Retirement Obligaions, and excludes Deferred Tax and Derivatives.  EBITDAX is reduced by capitalized G&A for full cost companies.
*FCF Yield: Free Cash Flow = Discretionary Cashflow - Consolidated Capex - 3rd Pary Distributions - Preferred Equity Dividends

*Prices as of 3/19/20

Source: BMO Capital Markets.

**BMO Capital Markets**

**Exhibit 6: BMO US E&P Comp Sheet – BMO Price Deck – Production and Debt-Adjusted Growth**

| Company | Production (Mboe/d) | | | | Production Growth | | | | Oil (MBbl/d) | | | | Oil Growth | | | | Debt-Adjusted EBITDAX | | | | Debt-Adj Production (20:1) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 |
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | 27 | 29 | 31 | 29 | -15% | 7% | 6% | -7% | 22 | 25 | 27 | 25 | 8% | 15% | 8% | -7% | na | -12% | -62% | -20% | na | -1% | -46% | 8% |
| Continental | 298 | 340 | 314 | 265 | 23% | 14% | -8% | -16% | 168 | 198 | 175 | 144 | 21% | 18% | -11% | -18% | 72% | -12% | -71% | 7% | 37% | 7% | -50% | -12% |
| Denbury | 60 | 58 | 54 | 51 | 0% | -4% | -7% | -6% | 59 | 57 | 53 | 50 | 0% | -3% | -7% | -6% | 131% | -37% | -87% | -4% | 64% | -42% | -78% | -3% |
| Murphy | 172 | 186 | 200 | 186 | 5% | 8% | 8% | -7% | 92 | 115 | 125 | 116 | 2% | 25% | 9% | -7% | 13% | 4% | -72% | -4% | -4% | 24% | -55% | -11% |
| Oasis | 83 | 88 | 76 | 67 | 25% | 7% | -13% | -12% | 63 | 63 | 52 | 44 | 22% | -1% | -17% | -14% | -3% | -29% | -88% | -30% | -6% | -35% | -88% | -17% |
| Whiting | 128 | 126 | 109 | 101 | 8% | -2% | -13% | -8% | 86 | 82 | 67 | 60 | 8% | -5% | -18% | -11% | 58% | -50% | -94% | -5% | 25% | -40% | -90% | -12% |
| *Median* | *768* | *827* | *785* | *698* | *7%* | *7%* | *-7%* | *-8%* | *490* | *539* | *499* | *439* | *8%* | *7%* | *-9%* | *-9%* | *58%* | *-21%* | *-80%* | *-4%* | *25%* | *-18%* | *-67%* | *-12%* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | 451 | 537 | 548 | 528 | 20% | 19% | 2% | -4% | 9 | 10 | 8 | 7 | 33% | 11% | -18% | -12% | 18% | -56% | -83% | -9% | 8% | -27% | -79% | -6% |
| Cabot | 336 | 395 | 393 | 396 | 7% | 18% | -1% | 1% | 2 | 0 | 0 | 0 | -83% | 0% | 0% | 0% | -14% | 13% | -43% | 8% | 4% | 24% | -1% | 2% |
| Chesapeake | 521 | 484 | 426 | 362 | -5% | -7% | -12% | -15% | 89 | 118 | 111 | 91 | -1% | 32% | -6% | -18% | 6% | -52% | -90% | -43% | -10% | -52% | -88% | -20% |
| EQT | 679 | 689 | 669 | 679 | 68% | 1% | -3% | 1% | 2 | 2 | 2 | 2 | -31% | 21% | -15% | -9% | 45% | -45% | -46% | -30% | 21% | -21% | -31% | 1% |
| Montage | 57 | 91 | 92 | 74 | 10% | 60% | 1% | -19% | 7 | 8 | 8 | 7 | 47% | 24% | -5% | -10% | -19% | 307% | -72% | -30% | -32% | 421% | -60% | -21% |
| Range | 367 | 380 | 365 | 321 | 10% | 4% | -4% | -12% | 12 | 10 | 8 | 7 | -12% | -13% | -17% | -16% | -30% | -48% | -72% | -47% | -33% | -27% | -50% | -17% |
| Southwestern | 432 | 356 | 362 | 352 | 5% | -18% | 2% | -3% | 9 | 13 | 15 | 14 | 46% | 38% | 17% | -9% | 21% | -48% | -49% | -39% | 9% | -32% | -19% | -10% |
| *Median* | *2,843* | *2,932* | *2,855* | *2,713* | *10%* | *4%* | *-1%* | *-4%* | *130* | *161* | *152* | *127* | *-1%* | *21%* | *-6%* | *-10%* | *6%* | *-48%* | *-72%* | *-30%* | *4%* | *-27%* | *-50%* | *-10%* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | 76 | 89 | 89 | 69 | 47% | 17% | 1% | -22% | 40 | 42 | 39 | 29 | 53% | 5% | -9% | -25% | 43% | -54% | -86% | -38% | 26% | -44% | -81% | -35% |
| HighPoint | 28 | 34 | 30 | 27 | 45% | 23% | -13% | -10% | 17 | 21 | 16 | 14 | 51% | 21% | -24% | -13% | -27% | -36% | -86% | -28% | -31% | -35% | -84% | -14% |
| PDC | 110 | 135 | 195 | 199 | 26% | 23% | 44% | 2% | 46 | 53 | 74 | 72 | 32% | 13% | 41% | -2% | 20% | -4% | -69% | 2% | 22% | 7% | -62% | 5% |
| *Median* | *214* | *258* | *314* | *295* | *45%* | *23%* | *1%* | *-10%* | *104* | *116* | *128* | *115* | *51%* | *13%* | *-9%* | *-13%* | *20%* | *-36%* | *-86%* | *-28%* | *22%* | *-35%* | *-81%* | *-14%* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | 33 | 41 | 107 | 95 | 44% | 26% | 159% | -11% | 26 | 32 | 71 | 62 | 44% | 24% | 123% | -13% | 23% | -50% | -80% | -8% | 9% | -47% | -73% | -10% |
| Cimarex | 222 | 278 | 271 | 237 | 17% | 25% | -3% | -12% | 68 | 86 | 85 | 74 | 18% | 27% | -1% | -13% | 30% | -26% | -59% | 0% | 20% | -4% | -38% | -13% |
| QEP | 142 | 88 | 90 | 80 | -2% | -38% | 2% | -12% | 66 | 59 | 59 | 50 | 22% | -10% | 0% | -15% | 41% | -47% | -86% | -28% | 2% | -33% | -86% | -13% |
| SM Energy | 120 | 132 | 122 | 104 | -1% | 10% | -8% | -15% | 51 | 60 | 60 | 52 | 37% | 17% | 0% | -14% | 47% | -26% | -86% | -30% | 25% | -25% | -85% | -17% |
| WPX | 127 | 167 | 231 | 226 | 16% | 31% | 38% | -2% | 82 | 104 | 145 | 138 | 33% | 27% | 40% | -4% | 59% | 20% | -52% | -14% | 31% | 22% | -46% | 2% |
| *Median* | *644* | *707* | *820* | *742* | *16%* | *25%* | *2%* | *-12%* | *292* | *341* | *420* | *376* | *33%* | *24%* | *0%* | *-13%* | *41%* | *-26%* | *-80%* | *-14%* | *20%* | *-25%* | *-73%* | *-13%* |

| Company | Production (Mboe/d) | | | | Production Growth | | | | Oil (MBbl/d) | | | | Oil Growth | | | | Debt-Adjusted EBITDAX | | | | Debt-Adj Production (20:1) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 |
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | 61 | 76 | 69 | 51 | 92% | 25% | -10% | -25% | 35 | 43 | 39 | 29 | 81% | 23% | -9% | -26% | 111% | -32% | -94% | 15% | 72% | -7% | -86% | -28% |
| Concho | 263 | 331 | 328 | 322 | 36% | 26% | -1% | -2% | 168 | 209 | 206 | 197 | 41% | 25% | -1% | -5% | 7% | 8% | -22% | -8% | 2% | 20% | -17% | 0% |
| Diamondback | 130 | 283 | 296 | 264 | 65% | 117% | 5% | -11% | 94 | 188 | 190 | 166 | 60% | 99% | 1% | -13% | 18% | 41% | -62% | -9% | 15% | 51% | -51% | -11% |
| Laredo | 68 | 81 | 83 | 74 | 17% | 19% | 2% | -10% | 28 | 28 | 27 | 26 | 7% | 2% | -3% | -5% | 4% | -47% | -82% | -28% | -4% | -38% | -79% | -9% |
| Matador | 52 | 66 | 69 | 66 | 34% | 27% | 5% | -4% | 31 | 38 | 41 | 39 | 42% | 26% | 8% | -6% | 33% | -15% | -83% | 7% | 12% | -3% | -83% | -8% |
| Parsley | 109 | 141 | 190 | 167 | 61% | 29% | 35% | -12% | 69 | 87 | 120 | 101 | 55% | 25% | 39% | -16% | 87% | -5% | -53% | -25% | 49% | 12% | -38% | -15% |
| Pioneer | 320 | 348 | 353 | 318 | 17% | 9% | 1% | -10% | 191 | 213 | 212 | 185 | 20% | 12% | -1% | -12% | 40% | 12% | -40% | -12% | 20% | 12% | -7% | -11% |
| *Median* | *1,004* | *1,325* | *1,387* | *1,262* | *36%* | *26%* | *2%* | *-10%* | *615* | *806* | *836* | *742* | *42%* | *25%* | *-1%* | *-12%* | *33%* | *-5%* | *-62%* | *-9%* | *15%* | *12%* | *-51%* | *-11%* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | 466 | 474 | 460 | 392 | 2% | 2% | -3% | -15% | 245 | 239 | 227 | 197 | 0% | -2% | -5% | -13% | 21% | -31% | -85% | 24% | -6% | -18% | -70% | -12% |
| Concho | 263 | 331 | 328 | 322 | 36% | 26% | -1% | -2% | 168 | 209 | 206 | 197 | 41% | 25% | -1% | -5% | 7% | 8% | -22% | -8% | 2% | 20% | -17% | 0% |
| Conoco | 1284 | 1348 | 1234 | 1257 | -7% | 5% | -8% | 2% | 719 | 766 | 712 | 725 | 0% | 6% | -7% | 2% | 84% | -5% | -61% | 42% | 11% | 9% | -23% | 2% |
| Continental | 298 | 340 | 314 | 265 | 23% | 14% | -8% | -16% | 168 | 198 | 175 | 144 | 21% | 18% | -11% | -18% | 72% | -12% | -71% | 7% | 37% | 7% | -50% | -12% |
| Diamondback | 130 | 283 | 296 | 264 | 65% | 117% | 5% | -11% | 94 | 188 | 190 | 166 | 60% | 99% | 1% | -13% | 18% | 41% | -62% | -9% | 15% | 51% | -51% | -11% |
| Devon | 535 | 402 | 321 | 281 | -2% | -25% | -20% | -12% | 246 | 150 | 154 | 135 | 1% | -39% | 3% | -12% | 1% | 10% | -61% | -6% | 31% | -21% | -40% | -15% |
| EOG | 719 | 818 | 876 | 822 | 18% | 14% | 7% | -6% | 400 | 456 | 472 | 421 | 19% | 14% | 4% | -11% | 66% | 0% | -35% | -4% | 22% | 14% | -3% | -7% |
| Hess | 257 | 292 | 328 | 324 | -5% | 14% | 12% | -1% | 128 | 150 | 185 | 184 | -10% | 17% | 24% | 0% | 33% | -6% | -49% | -2% | -8% | 5% | -10% | -7% |
| Marathon | 411 | 415 | 393 | 345 | 14% | 1% | -5% | -12% | 202 | 212 | 203 | 173 | 21% | 5% | -4% | -14% | 52% | -21% | -71% | 6% | 35% | -5% | -48% | -13% |
| Noble | 353 | 361 | 377 | 373 | -7% | 2% | 5% | -1% | 132 | 135 | 129 | 121 | 1% | 2% | -4% | -7% | 16% | -31% | -70% | 2% | -2% | -13% | -66% | -2% |
| Occidental | 658 | 996 | 1330 | 1228 | 9% | 52% | 34% | -8% | 418 | 580 | 723 | 653 | 10% | 39% | 25% | -10% | 58% | -50% | -66% | 8% | 15% | -22% | -45% | -6% |
| Pioneer | 320 | 348 | 353 | 318 | 17% | 9% | 1% | -10% | 191 | 213 | 212 | 185 | 20% | 12% | -1% | -12% | 40% | 12% | -40% | -12% | 20% | 12% | -7% | -11% |
| *Median* | *5,694* | *6,409* | *6,610* | *6,191* | *12%* | *11%* | *0%* | *-9%* | *3,111* | *3,495* | *3,589* | *3,301* | *14%* | *13%* | *-1%* | *-12%* | *36%* | *-5%* | *-62%* | *0%* | *15%* | *6%* | *-42%* | *-9%* |
| **Total Coverage** | **10,157** | **11,157** | **11,480** | **10,733** | **10%** | **10%** | **3%** | **-7%** | **4,122** | **4,650** | **4,841** | **4,408** | **12%** | **13%** | **4%** | **-9%** | **31%** | **-24%** | **-71%** | **-8%** | **13%** | **-7%** | **-53%** | **-11%** |

Source: BMO Capital Markets

March 23, 2020

A00690

 **BMO Capital Markets**

## Exhibit 7: BMO US E&P Comp Sheet – BMO Price Deck – Margins, Returns and Leverage

| Company | Realizations (20:1) 2018 | 2019 | 2020 | 2021 | Operating Margin (20:1) 2018 | 2019 | 2020 | 2021 | Pre-Tax Recycle Ratio 2018 | 2019 | 2020 | 2021 | GAAP ROCE 2018 | 2019 | 2020 | 2021 | Net Debt/Preferred / EBITDAX 2018 | 2019 | 2020 | 2021 | Reinvest Rate (Net Div/Dist) 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | $64.37 | $58.69 | $36.18 | $46.33 | $37.39 | $31.18 | $10.18 | $20.04 | 2.7x | 1.9x | 0.1x | 0.9x | 13.2% | 5.2% | 5.9% | 2.24% | 1.6x | 1.9x | 1.8x | 2.1x | 115% | 90% | 52% | 89% |
| Continental | $61.87 | $51.38 | $35.53 | $42.45 | $49.50 | $39.68 | $24.40 | $29.91 | 1.8x | 1.5x | 0.8x | 1.0x | 1.6% | 8.0% | -1.2% | 1.38% | 1.5x | 1.5x | 2.7x | 2.5x | 88% | 91% | 83% | 75% |
| Denbury | $65.98 | $58.15 | $38.23 | $47.39 | $38.41 | $30.77 | $11.79 | $19.18 | 3.2x | 2.0x | 0.4x | 0.9x | 10.1% | 7.4% | 1.8% | 1.6% | 5.0x | 4.1x | 7.5x | 7.9x | 85% | 107% | 95% | 106% |
| Murphy | $60.95 | $55.23 | $35.17 | $44.57 | $46.60 | $40.02 | $18.19 | $26.54 | 1.6x | 1.3x | 0.4x | 0.8x | 8.2% | 4.3% | -3.9% | -2.7% | 1.8x | 1.6x | 2.4x | 2.5x | 95% | 106% | 129% | 121% |
| Oasis | $62.91 | $54.74 | $35.12 | $42.48 | $45.64 | $36.60 | $17.00 | $22.85 | 1.4x | 0.8x | 0.1x | -1.8x | 1.7% | 0.7% | -1.0% | -1.8% | 3.0x | 2.7x | 4.2x | 6.0x | 115% | 106% | 94% | 127% |
| Whiting | $57.69 | $45.42 | $28.42 | $36.26 | $42.88 | $30.72 | $14.29 | $20.73 | 1.6x | 0.9x | 0.2x | 0.4x | 7.9% | -1.3% | -4.7% | -3.7% | 2.3x | 2.9x | 6.1x | 6.4x | 79% | 104% | 153% | 135% |
| *Median* | *$62.39* | *$54.98* | *$35.35* | *$43.52* | *$44.26* | *$33.89* | *$15.65* | *$21.79* | *1.7x* | *1.4x* | *0.3x* | *0.8x* | *8.0%* | *4.7%* | *-1.1%* | *-0.2%* | *2.0x* | *2.3x* | *3.5x* | *4.3x* | *91%* | *105%* | *95%* | *113%* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | $70.60 | $59.43 | $44.80 | $46.90 | $39.63 | $19.97 | $4.73 | $6.67 | 1.6x | 0.9x | 0.0x | 0.1x | 1.3% | -0.95% | 0.6% | 0.2% | 3.0x | 3.1x | 4.0x | 4.4x | 129% | 147% | 119% | 110% |
| Cabot | $50.44 | $45.85 | $35.55 | $36.49 | $34.63 | $30.39 | $20.44 | $21.43 | 2.7x | 2.9x | 1.8x | 2.0x | 19.4% | 22.1% | 8.95% | 10.3% | 0.9x | 0.7x | 1.2x | 1.1x | 84% | 65% | 91% | 78% |
| Chesapeake | $64.84 | $54.35 | $37.85 | $42.90 | $39.05 | $32.40 | $17.35 | $21.57 | 2.4x | 1.0x | 0.5x | 0.6x | 14.3% | 2.1% | -0.8% | -4.1% | 3.9x | 4.4x | 5.6x | 9.8x | 129% | 127% | 90% | 272% |
| EQT | $62.72 | $49.91 | $38.15 | $37.36 | $46.62 | $24.81 | $12.44 | $15.44 | 1.7x | 0.9x | 0.4x | 0.6x | -7.0% | -6.7% | 0.4% | -1.6% | 1.9x | 2.6x | 3.1x | 4.4x | 168% | 89% | 85% | 116% |
| Montage | $62.89 | $49.07 | $36.34 | $39.34 | $40.54 | $27.16 | $15.19 | $18.67 | 1.7x | 1.3x | 0.6x | 0.8x | 6.2% | 5.9% | 2.3% | 0.7% | 2.0x | 2.0x | 2.8x | 4.0x | 148% | 160% | 91% | 123% |
| Range | $66.13 | $51.30 | $38.96 | $41.01 | $35.91 | $20.26 | $8.57 | $10.71 | 1.8x | 0.9x | 0.1x | 0.2x | -16.3% | 21% | 0.0% | -2.1% | 3.1x | 3.5x | 6.8x | 12.9x | 104% | 114% | 133% | 415% |
| Southwestern | $50.75 | $40.27 | $28.26 | $30.17 | $33.15 | $21.75 | $9.40 | $9.96 | 2.3x | 1.4x | 0.4x | 0.5x | 11.9% | 19% | 3.0% | -0.5% | 1.5x | 2.5x | 4.0x | 7.1x | 98% | 123% | 110% | 177% |
| *Median* | *$62.89* | *$49.91* | *$37.85* | *$39.34* | *$39.05* | *$24.81* | *$12.44* | *$15.44* | *1.8x* | *1.0x* | *0.4x* | *0.6x* | *6.2%* | *2.1%* | *0.6%* | *-0.5%* | *2.0x* | *2.6x* | *4.0x* | *4.4x* | *129%* | *123%* | *91%* | *123%* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | $57.03 | $44.12 | $27.52 | $33.56 | $45.78 | $33.47 | $16.50 | $21.44 | 1.4x | 1.0x | 0.3x | 0.4x | 7.1% | 42% | -4.9% | -3.8% | 2.1x | 2.9x | 4.1x | 6.0x | 195% | 162% | 111% | 157% |
| HighPoint | $60.49 | $49.55 | $32.39 | $39.53 | $51.23 | $41.66 | $24.76 | $30.75 | 1.2x | 0.9x | 0.3x | 0.4x | 11.9% | -4.9% | -1.7% | -2.8% | 2.1x | 2.2x | 2.9x | 4.0x | 203% | 152% | 87% | 112% |
| PDC | $58.09 | $46.31 | $31.27 | $37.54 | $47.28 | $36.77 | $22.35 | $27.95 | 1.6x | 1.3x | 0.8x | 1.4x | 1.6% | 0.0% | 3.6% | 4.8% | 1.4x | 1.3x | 1.6x | 1.6x | 118% | 106% | 87% | 87% |
| *Median* | *$58.09* | *$46.31* | *$31.27* | *$37.54* | *$47.28* | *$36.77* | *$22.35* | *$27.95* | *1.4x* | *1.0x* | *0.3x* | *0.4x* | *7.1%* | *-4.9%* | *-1.7%* | *-2.8%* | *2.1x* | *2.2x* | *2.9x* | *4.0x* | *195%* | *152%* | *87%* | *112%* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | $57.52 | $53.09 | $36.59 | $44.84 | $47.25 | $42.46 | $25.46 | $32.48 | 2.4x | 2.0x | 1.1x | 1.5x | 10.4% | 1.76% | 3.7% | 3.5% | 3.1x | 6.8x | 3.9x | 4.3x | 146% | 154% | 107% | 88% |
| Cimarex | $55.24 | $44.18 | $30.91 | $37.59 | $40.36 | $30.77 | $17.67 | $23.19 | 2.6x | 1.6x | 0.8x | 1.2x | 21.8% | -1.8% | 0.7% | 2.5% | 0.5x | 1.4x | 2.1x | 2.0x | 113% | 96% | 91% | 90% |
| QEP | $57.85 | $47.97 | $31.39 | $39.26 | $41.54 | $34.20 | $19.23 | $25.71 | 1.1x | 1.0x | 0.5x | 0.7x | -15.3% | 0.3% | 1.4% | -0.4% | 2.3x | 2.7x | 2.5x | 3.4x | 133% | 94% | 85% | 92% |
| SM Energy | $62.19 | $53.22 | $38.22 | $45.90 | $43.66 | $36.42 | $21.94 | $29.52 | 1.3x | 1.0x | 0.4x | 0.7x | 12.5% | -1.1% | -0.5% | -1.7% | 2.8x | 2.8x | 3.1x | 4.4x | 187% | 129% | 87% | 120% |
| WPX | $58.26 | $50.36 | $33.05 | $40.92 | $42.84 | $33.93 | $17.39 | $24.24 | 1.5x | 1.2x | 0.5x | 0.9x | 4.5% | 5.7% | 2.3% | 0.6% | 2.3x | 1.6x | 1.7x | 2.0x | 144% | 111% | 91% | 84% |
| *Median* | *$57.85* | *$50.36* | *$33.05* | *$40.92* | *$42.84* | *$34.20* | *$19.23* | *$25.71* | *1.5x* | *1.2x* | *0.5x* | *0.9x* | *10.4%* | *0.3%* | *1.4%* | *0.6%* | *2.3x* | *2.7x* | *2.5x* | *3.4x* | *144%* | *111%* | *91%* | *90%* |

| Company | Realizations (20:1) 2018 | 2019 | 2020 | 2021 | Operating Margin (20:1) 2018 | 2019 | 2020 | 2021 | Pre-Tax Recycle Ratio 2018 | 2019 | 2020 | 2021 | GAAP ROCE 2018 | 2019 | 2020 | 2021 | Net Debt/Preferred / EBITDAX 2018 | 2019 | 2020 | 2021 | Reinvest Rate (Net Div/Dist) 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | $57.26 | $49.08 | $33.61 | $42.49 | $44.57 | $34.42 | $17.40 | $24.23 | 1.9x | 1.2x | 0.4x | 0.6x | 6.4% | 1.8% | -4.2% | -1.4% | 1.0x | 1.7x | 4.9x | 4.3x | 191% | 178% | 218% | 118% |
| Concho | $57.92 | $51.18 | $35.30 | $44.41 | $44.67 | $38.03 | $23.25 | $31.00 | 1.9x | 1.5x | 0.7x | 1.1x | 15.0% | -2.5% | 2.1% | 1.7% | 1.5x | 1.3x | 1.2x | 1.2x | 101% | 115% | 82% | 83% |
| Diamondback | $55.59 | $49.24 | $36.14 | $44.17 | $46.07 | $38.78 | $26.03 | $33.08 | 2.6x | 1.9x | 1.1x | 1.5x | 9.7% | 2.3% | 3.0% | 2.8% | 2.8x | 1.8x | 2.4x | 2.6x | 159% | 157% | 110% | 90% |
| Laredo | $55.43 | $43.83 | $29.22 | $36.74 | $44.93 | $34.10 | $17.59 | $24.38 | 2.4x | 1.6x | 0.4x | 0.8x | 21.1% | -13.1% | 10.0% | 4.8% | 1.7x | 2.1x | 2.3x | 3.3x | 128% | 87% | 91% | 106% |
| Matador | $59.29 | $52.37 | $36.19 | $44.58 | $46.78 | $40.07 | $25.34 | $33.26 | 2.0x | 1.5x | 0.8x | 1.1x | 15.0% | 6.1% | 2.2% | 3.6% | 2.3x | 2.6x | 4.3x | 4.0x | 280% | 145% | 181% | 115% |
| Parsley | $61.05 | $51.91 | $35.47 | $43.03 | $51.45 | $42.77 | $27.39 | $33.70 | 2.1x | 1.7x | 1.0x | 1.3x | 6.9% | 3.7% | 2.8% | 1.2% | 1.5x | 1.5x | 1.9x | 2.5x | 153% | 112% | 82% | 101% |
| Pioneer | $59.60 | $53.37 | $37.35 | $44.89 | $46.00 | $40.68 | $26.12 | $32.21 | 2.2x | 1.9x | 1.2x | 1.5x | 8.2% | 6.2% | 3.0% | 2.5% | 0.4x | 0.4x | 0.6x | 0.7x | 124% | 96% | 97% | 97% |
| *Median* | *$57.92* | *$51.18* | *$35.47* | *$44.17* | *$46.00* | *$38.78* | *$25.34* | *$32.21* | *2.1x* | *1.6x* | *0.8x* | *1.1x* | *9.7%* | *2.3%* | *2.8%* | *2.5%* | *1.5x* | *1.7x* | *2.3x* | *2.6x* | *153%* | *115%* | *97%* | *101%* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | $64.58 | $55.99 | $38.78 | $47.33 | $47.02 | $38.66 | $21.33 | $28.27 | 1.8x | 1.3x | 0.7x | 1.0x | 3.5% | -21.3% | -6.3% | -1.7% | 1.6x | 2.1x | 4.7x | 3.8x | 123% | 164% | 123% | 64% |
| Concho | $57.92 | $51.18 | $35.30 | $44.41 | $44.67 | $38.03 | $23.25 | $31.00 | 1.9x | 1.5x | 0.7x | 1.1x | 15.0% | -2.5% | 2.1% | 1.7% | 1.5x | 1.3x | 1.2x | 1.2x | 101% | 115% | 82% | 83% |
| Conoco | $72.92 | $65.24 | $41.55 | $50.40 | $50.21 | $43.84 | $20.58 | $29.96 | 2.1x | 1.9x | 0.7x | 1.2x | 13.4% | 15.7% | -2.4% | 2.5% | 0.5x | 0.6x | 1.6x | 1.2x | 62% | 65% | 151% | 90% |
| Continental | $61.87 | $51.38 | $35.53 | $42.45 | $49.50 | $39.68 | $24.40 | $29.91 | 1.8x | 1.5x | 0.8x | 1.0x | 1.6% | 8.0% | -1.2% | 1.4% | 1.5x | 1.5x | 2.7x | 2.5x | 88% | 91% | 83% | 75% |
| Diamondback | $55.59 | $49.24 | $36.14 | $44.17 | $46.07 | $38.78 | $26.03 | $33.08 | 2.6x | 1.9x | 1.1x | 1.5x | 9.7% | 2.3% | 3.0% | 2.8% | 2.8x | 1.8x | 2.4x | 2.6x | 159% | 157% | 110% | 90% |
| Devon | $47.05 | $50.67 | $35.17 | $42.08 | $29.11 | $33.35 | $19.49 | $25.90 | 1.5x | 1.3x | 0.5x | 0.8x | 7.0% | 1.7% | -2.2% | -0.3% | 1.3x | 1.0x | 1.5x | 1.6x | 121% | 92% | 128% | 116% |
| EOG | $66.03 | $56.18 | $38.37 | $45.22 | $48.13 | $39.67 | $22.86 | $28.46 | 2.3x | 2.0x | 1.0x | 1.4x | 15.7% | 11.7% | 2.9% | 3.5% | 0.6x | 0.4x | 0.5x | 0.5x | 80% | 89% | 96% | 90% |
| Hess | $69.57 | $60.58 | $37.79 | $47.21 | $49.62 | $41.47 | $18.97 | $27.06 | 1.3x | 1.1x | 0.4x | 0.7x | 2.6% | 0.9% | -3.1% | -0.3% | 1.3x | 1.8x | 3.3x | 3.7x | 134% | 183% | 213% | 190% |
| Marathon | $59.06 | $50.15 | $33.36 | $40.54 | $41.64 | $33.79 | $18.79 | $24.96 | 1.4x | 1.2x | 0.5x | 0.8x | 8.2% | 4.4% | -4.0% | -1.2% | 1.0x | 1.4x | 2.7x | 2.5x | 86% | 86% | 119% | 100% |
| Noble | $61.72 | $52.82 | $42.24 | $49.57 | $45.68 | $37.61 | $28.22 | $34.21 | 1.4x | 1.0x | 0.7x | 1.0x | 15.3% | -7.2% | 0.5% | 1.6% | 2.0x | 2.9x | 3.4x | 3.3x | 154% | 187% | 118% | 87% |
| Occidental | $59.82 | $53.29 | $36.23 | $44.23 | $41.41 | $34.92 | $18.17 | $25.09 | 1.9x | 1.3x | 0.4x | 0.7x | 15.3% | 0.7% | -1.8% | -0.7% | 0.7x | 5.0x | 5.5x | 5.1x | 86% | 195% | 102% | 76% |
| Pioneer | $59.60 | $53.37 | $37.35 | $44.89 | $46.00 | $40.68 | $26.12 | $32.21 | 2.2x | 1.9x | 1.2x | 1.5x | 8.2% | 6.2% | 3.0% | 2.5% | 0.4x | 0.4x | 0.6x | 0.7x | 124% | 96% | 97% | 97% |
| *Median* | *$60.77* | *$53.05* | *$36.79* | *$44.65* | *$46.03* | *$38.72* | *$22.09* | *$29.18* | *1.8x* | *1.4x* | *0.7x* | *1.0x* | *8.2%* | *2.0%* | *-1.5%* | *1.5%* | *1.3x* | *1.5x* | *2.5x* | *2.5x* | *111%* | *105%* | *114%* | *90%* |
| *Total Coverage Median* | *$59.82* | *$51.30* | *$35.85* | *$42.69* | *$45.64* | *$36.38* | *$18.88* | *$25.40* | *1.8x* | *1.3x* | *0.5x* | *0.8x* | *8.2%* | *1.7%* | *0.5%* | *0.4%* | *1.7x* | *2.0x* | *2.8x* | *3.5x* | *123%* | *111%* | *96%* | *100%* |

Source: BMO Capital Markets

A00691

Case 3:20-cv-03464-S   Document 121-2   Filed 04/14/23   Page 61 of 210   PageID 3248

# Equity Quantitative Framework

A00692

## Exhibit 8: 2020 Equity Quantitative Rankings and Valuation / Asset Quality Details - at Strip Price Deck

| | | Rankings | | | | | Valuation | | | | Asset Quality | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valuation | Asset Quality | Balance Sheet | BMO vs Cons | Total | | EV / EBITDAX | P/E | FCF Yield | P/NAV | Oil Growth | Debt-Adj Production (20:1) | Operating Margin (20:1) | Pre-Tax Recycle Ratio | GAAP ROCE | Base Decline Rate | Inventory Life (US) | R/P | US IRR |
| IG/HY | 25% | 45% | 20% | 10% | | 50% | 13% | 13% | 25% | 11% | 11% | 11% | 11% | 11% | 11% | 11% | 11% | 11% |
| APA | IG | 5 | 17 | 18 | 16 | 14 | 8.5x | NA | -28.5% | NA | -5.1% | -70.7% | $17.36 | 0.5x | -9.0% | 23% | 44 | 0 | 4% |
| AR | HY | 12 | 9 | 20 | 12 | 12 | 4.9x | NA | -88.7% | NA | -17.7% | -79.5% | $1.37 | -0.3x | 0.1% | 33% | 14 | 26 | -1% |
| BRY | HY | 26 | 18 | 26 | 30 | 23 | 2.9x | 3.4x | 66.9% | NA | 7.9% | -46.0% | $6.22 | -0.2x | 5.9% | 18% | 25 | 18 | 3% |
| CDEV | HY | 4 | 13 | 14 | 16 | 11 | 8.6x | NA | -186.6% | NA | -9.0% | -86.4% | $12.56 | 0.2x | -5.3% | 47% | 30 | 43 | 8% |
| CHK | HY | 8 | 16 | 9 | 25 | 14 | 6.7x | NA | -0.6% | NA | -6.3% | -88.1% | $13.34 | 0.3x | -1.6% | 37% | 27 | 42 | 6% |
| CLR | IG | 10 | 21 | 21 | 17 | 18 | 6.1x | NA | -0.5% | NA | -11.4% | -51.7% | $20.17 | 0.6x | -3.3% | 36% | 37 | 39 | 9% |
| COG | HY | 18 | 28 | 19 | 20 | 23 | 10.4x | 31.9x | 2.0% | 1.10x | 0.0% | -2.4% | $18.46 | 1.6x | 7.1% | 35% | 21 | 38 | 26% |
| COP | IG | 15 | 22 | 24 | 13 | 20 | 7.1x | NA | -5.3% | 2.26x | -7.0% | -25.2% | $15.92 | 0.5x | -4.8% | 21% | 33 | 39 | 5% |
| CPE | HY | 15 | 23 | 13 | 15 | 18 | 5.2x | 1.6x | -76.4% | NA | 123.0% | -74.1% | $19.97 | 0.8x | 2.6% | 43% | 19 | 27 | 17% |
| CXO | IG | 28 | 26 | 28 | 24 | 27 | 4.2x | 41.8x | 5.4% | 1.71x | -1.4% | -17.7% | $18.14 | 0.5x | 1.6% | 37% | 33 | 69 | 12% |
| DNR | HY | 1 | 16 | 11 | 23 | 12 | 12.9x | NA | -55.9% | NA | -6.5% | -79.0% | $6.67 | 0.0x | 0.2% | 9% | 33 | 24 | 5% |
| DVN | IG | 16 | 18 | 28 | 17 | 19 | 4.1x | NA | -8.1% | NA | 2.5% | -40.7% | $14.82 | 0.3x | -3.0% | 30% | 20 | 25 | 1% |
| EOG | IG | 23 | 24 | 21 | 22 | 23 | 4.6x | NA | 1.1% | 4.36x | 3.5% | -6.6% | $18.34 | 0.8x | 0.4% | 39% | 21 | 37 | 9% |
| EQT | IG | 22 | 16 | 25 | 17 | 19 | 5.0x | NA | 9.3% | 79.11x | -15.4% | -31.9% | $10.24 | 0.3x | 0.2% | 32% | 11 | 22 | 15% |
| FANG | IG | 21 | 25 | 25 | 14 | 23 | 3.8x | 12.2x | -4.0% | NA | 1.4% | -51.7% | $20.89 | 0.9x | 2.4% | 38% | 20 | 34 | 17% |
| HES | IG | 12 | 21 | 24 | 22 | 20 | 9.2x | NA | -10.8% | 2.19x | 23.8% | -10.9% | $14.07 | 0.2x | -3.7% | 26% | 19 | 37 | 11% |
| HPR | HY | 19 | 13 | 22 | 19 | 17 | 3.6x | NA | 48.4% | NA | -24.5% | -83.9% | $20.42 | 0.2x | -1.7% | 40% | 31 | 34 | -4% |
| LPI | HY | 27 | 14 | 22 | 21 | 20 | 2.8x | 1.2x | -79.5% | NA | -3.3% | -79.5% | $13.63 | 0.2x | 9.6% | 32% | 12 | 22 | -2% |
| MR | HY | 14 | 19 | 19 | 18 | 18 | 4.5x | NA | -8.2% | NA | -5.3% | -61.6% | $12.17 | 0.3x | 0.9% | 48% | 46 | 49 | 7% |
| MRO | IG | 8 | 14 | 23 | 14 | 14 | 6.1x | NA | -14.9% | NA | -4.2% | -50.2% | $14.85 | 0.4x | -6.3% | 38% | 20 | 26 | -3% |
| MTDR | HY | 8 | 23 | 14 | 9 | 16 | 6.0x | NA | -206.6% | NA | 8.0% | -83.7% | $20.20 | 0.5x | 1.2% | 44% | 28 | 55 | 15% |
| MUR | HY | 11 | 15 | 18 | 26 | 16 | 5.5x | NA | -19.4% | NA | 8.6% | -56.5% | $14.09 | 0.3x | -5.1% | 27% | 11 | 13 | 2% |
| NBL | IG | 19 | 21 | 23 | 12 | 20 | 5.7x | NA | -9.5% | 0.61x | -3.9% | -66.3% | $24.48 | 0.6x | -0.3% | 36% | 19 | 28 | 13% |
| OAS | HY | 12 | 10 | 15 | 15 | 12 | 5.1x | NA | -16.3% | NA | -17.5% | -88.7% | $12.22 | 0.0x | -1.6% | 38% | 28 | 30 | -1% |
| OXY | IG | 4 | 20 | 20 | 21 | 16 | 11.1x | NA | -6.0% | NA | 24.6% | -47.2% | $13.59 | 0.2x | -3.6% | 27% | 31 | 34 | 5% |
| PDCE | HY | 24 | 20 | 22 | 14 | 21 | 3.2x | NA | 5.9% | NA | 40.6% | -62.9% | $17.97 | 0.6x | 2.4% | 41% | 9 | 23 | 17% |
| PE | HY | 22 | 27 | 20 | 21 | 24 | 3.7x | 12.7x | 13.3% | NA | 38.7% | -38.7% | $22.93 | 0.8x | 2.6% | 35% | 26 | 36 | 9% |
| PXD | IG | 20 | 30 | 22 | 20 | 25 | 6.2x | 94.5x | 1.3% | 2.41x | -0.5% | -9.3% | $20.76 | 0.9x | 1.3% | 34% | 50 | 69 | 13% |
| QEP | HY | 20 | 13 | 20 | 23 | 17 | 3.2x | NA | 50.2% | NA | -0.3% | -86.3% | $14.22 | 0.2x | 0.9% | 36% | 10 | 20 | 5% |
| RRC | HY | 2 | 18 | 15 | 14 | 13 | 11.2x | NA | -22.2% | NA | -17.2% | -50.9% | $5.60 | -0.2x | -1.0% | 28% | 48 | 51 | 7% |
| SM | HY | 20 | 15 | 22 | 19 | 18 | 3.6x | NA | 57.7% | NA | -0.3% | -84.6% | $17.32 | 0.3x | -0.6% | 42% | 15 | 23 | 10% |
| SWN | HY | 11 | 20 | 22 | 23 | 18 | 7.0x | 25.3x | -7.6% | NA | 16.9% | -20.2% | $6.82 | 0.2x | 2.5% | 30% | 14 | 23 | 11% |
| WLL | HY | 3 | 9 | 7 | 11 | 7 | 8.9x | NA | -180.8% | NA | -18.0% | -90.2% | $9.83 | 0.0x | -6.1% | 34% | 24 | 33 | -1% |
| WPX | HY | 24 | 19 | 25 | 19 | 22 | 3.2x | 1304.0x | 5.6% | NA | 39.7% | -46.7% | $12.07 | 0.3x | 1.6% | 42% | 16 | 37 | 10% |
| XEC | IG | 19 | 25 | 23 | 21 | 23 | 5.6x | NA | 0.8% | 6.53x | -1.2% | -40.3% | $13.75 | 0.6x | -1.3% | 33% | 41 | 43 | 15% |
| XOG | HY | 8 | 9 | 13 | 21 | 11 | 6.1x | NA | -99.0% | NA | -8.8% | -81.6% | $12.58 | 0.1x | -6.3% | 46% | 25 | 28 | -29% |

Source: BMO Capital Markets

## Exhibit 9: 2020 Balance Sheet / BMO vs. Consensus Details - at Strip Price Deck

| | Market Cap | Enterprise Value | Cum Debt Maturities % of EV | % Change EBITDA +/- $5 WTI | Net Debt/ Cap | Equity / EV | Net Debt / EBITDAX | Reinvestment Rate | % Drawn Borrowing Base | Liquidity % of EV | IG Rated (Yes/No) | Covenent Compliance (Yes/No) | % Oil Hedged | % Production Hedged | EBITDAX | Capex | Oil | BOEs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5.0% | 5.0% | 15.0% | 5.0% | 5.0% | 5.0% | 10.0% | 5.0% | 10.0% | 10.0% | 10.0% | 10.0% | 2.5% | 2.5% | 20% | 40% | 20% | 20% |
| APA | $1,866 | $10,185 | 0% | 31% | 73% | 17% | 6.2x | 169% | 20% | 38% | 1 | 1 | 0% | 0% | -50% | -8% | -2% | 0% |
| AR | $274 | $4,033 | 0% | 7% | 38% | 6% | 4.4x | 131% | 17% | 34% | 0 | 1 | 122% | 76% | -16% | -14% | -18% | -6% |
| BRY | $176 | $570 | 0% | 2% | 29% | 37% | 1.8x | 52% | 0% | 79% | 0 | 1 | 85% | 101% | -18% | -35% | -2% | -2% |
| CDEV | $123 | $1,165 | 0% | 35% | 27% | 10% | 7.1x | 361% | 20% | 48% | 0 | 0 | 33% | 23% | -66% | -44% | -10% | -10% |
| CHK | $370 | $11,453 | 2% | 7% | 73% | 3% | 6.0x | 100% | 67% | 8% | 0 | 0 | 80% | 59% | -13% | -33% | -6% | -5% |
| CLR | $3,364 | $8,651 | 0% | 24% | 44% | 39% | 3.6x | 108% | 0% | 17% | 1 | 1 | 0% | 0% | -41% | -45% | -12% | -10% |
| COG | $6,841 | $7,848 | 1% | 27% | 33% | 88% | 1.5x | 105% | 0% | 20% | 0 | 1 | 0% | 5% | -17% | -7% | 0% | -2% |
| COP | $28,144 | $34,649 | 0% | 23% | 29% | 72% | 2.2x | 222% | 0% | 24% | 1 | 1 | 0% | 0% | -41% | -5% | -1% | -2% |
| CPE | $198 | $3,371 | 0% | 12% | 50% | 6% | 4.5x | 120% | 59% | 16% | 0 | 0 | 57% | 44% | -24% | -12% | -6% | -3% |
| CXO | $7,974 | $11,859 | 0% | 4% | 17% | 70% | 1.3x | 88% | 0% | 17% | 1 | 1 | 75% | 64% | -11% | -19% | -4% | -2% |
| DNR | $129 | $2,431 | 0% | 28% | 62% | 6% | 11.0x | 178% | 99% | 21% | 0 | 0 | 71% | 69% | -44% | -33% | -3% | -3% |
| DVN | $2,522 | $4,972 | 0% | 7% | 30% | 55% | 1.6x | 140% | 0% | 101% | 1 | 1 | 79% | 51% | -26% | -18% | -3% | -5% |
| EOG | $19,294 | $22,442 | 4% | 15% | 15% | 87% | 0.8x | 118% | 0% | 11% | 1 | 1 | 27% | 20% | -24% | -23% | -5% | -1% |
| EQT | $2,064 | $7,352 | 0% | 5% | 34% | 30% | 3.2x | 87% | 0% | 28% | 1 | 1 | 0% | 85% | -2% | -10% | -11% | 0% |
| FANG | $2,993 | $8,241 | 0% | 12% | 27% | 35% | 2.6x | 121% | 16% | 38% | 1 | 1 | 80% | 58% | -26% | -19% | -7% | -5% |
| HES | $9,426 | $15,023 | -7% | 7% | 46% | 59% | 3.5x | 233% | 1% | 38% | 1 | 1 | 81% | 46% | -24% | -21% | -1% | -3% |
| HPR | $52 | $795 | 0% | 1% | 40% | 7% | 2.9x | 86% | 15% | 51% | 0 | 1 | 101% | 53% | -21% | -41% | -25% | -10% |
| LPI | $94 | $1,224 | 0% | 2% | 54% | 8% | 2.4x | 93% | 13% | 70% | 0 | 1 | 95% | 53% | -14% | -20% | -7% | -2% |
| MR | $94 | $712 | 0% | 16% | 39% | 13% | 3.2x | 106% | 27% | 48% | 0 | 1 | 52% | 55% | -31% | -27% | -4% | -5% |
| MRO | $3,064 | $7,707 | 0% | 23% | 33% | 38% | 3.6x | 164% | 0% | 43% | 1 | 1 | 41% | 22% | -36% | -26% | -7% | -6% |
| MTDR | $181 | $1,699 | 0% | 15% | 49% | 9% | 5.0x | 206% | 70% | 9% | 0 | 1 | 48% | 28% | -33% | 0% | -4% | -7% |
| MUR | $863 | $3,359 | 0% | 17% | 34% | 24% | 2.8x | 151% | -93% | 0% | 0 | 0 | 36% | 28% | -39% | -30% | -1% | 0% |
| NBL | $1,883 | $8,982 | 0% | 9% | 46% | 21% | 3.8x | 135% | 18% | 52% | 1 | 1 | 64% | 32% | -18% | -5% | -6% | -6% |
| OAS | $136 | $2,827 | 0% | 7% | 43% | 5% | 4.6x | 105% | 43% | 30% | 0 | 0 | 84% | 57% | -27% | -30% | -11% | -9% |
| OXY | $9,692 | $54,468 | 0% | 26% | 52% | 19% | 7.4x | 172% | 0% | 22% | 1 | 1 | 0% | 0% | -29% | -23% | -4% | -2% |
| PDCE | $645 | $2,575 | 0% | 10% | 31% | 26% | 1.9x | 96% | 26% | 45% | 0 | 1 | 58% | 23% | -19% | -16% | -7% | -5% |
| PE | $2,098 | $5,183 | 8% | 2% | 26% | 43% | 2.0x | 84% | 7% | 19% | 0 | 1 | 93% | 63% | -18% | -33% | -7% | -6% |
| PXD | $10,021 | $11,605 | 4% | 19% | 13% | 87% | 0.9x | 115% | 0% | 13% | 1 | 1 | 84% | 52% | -30% | -30% | -7% | -4% |
| QEP | $109 | $1,928 | 0% | 6% | 40% | 0% | 2.7x | 91% | 0% | 79% | 0 | 0 | 70% | 46% | -15% | -12% | -2% | 1% |
| RRC | $752 | $3,925 | 0% | 21% | 61% | 18% | 8.2x | 179% | 22% | 40% | 0 | 0 | 95% | 48% | -38% | -27% | -19% | -5% |
| SM | $157 | $2,890 | 0% | 3% | 51% | 6% | 3.1x | 88% | 3% | 40% | 0 | 1 | 87% | 61% | -15% | -30% | -8% | -8% |
| SWN | $1,151 | $3,388 | 0% | 11% | 41% | 33% | 4.3x | 116% | 6% | 51% | 0 | 1 | 107% | 83% | -19% | -33% | -7% | -5% |
| WLL | $130 | $2,921 | 9% | 23% | 46% | 4% | 7.8x | 230% | 42% | 31% | 0 | 0 | 43% | 26% | -48% | -28% | -13% | -7% |
| WPX | $1,651 | $3,793 | 0% | 4% | 33% | 34% | 1.9x | 96% | 0% | 41% | 0 | 1 | 80% | 50% | -12% | -15% | -6% | -4% |
| XEC | $1,669 | $3,641 | 0% | 23% | 36% | 46% | 2.7x | 109% | 0% | 35% | 1 | 1 | 34% | 17% | -33% | -28% | -6% | -2% |
| XOG | $78 | $1,777 | 0% | 12% | 75% | 4% | 4.7x | 127% | 53% | 24% | 0 | 0 | 92% | 58% | -36% | -30% | -5% | -3% |

Source: BMO Capital Markets

March 23, 2020

A00693

## Exhibit 10: 2021 Equity Quantitative Rankings and Valuation / Asset Quality Details - at Strip Price Deck

| | | Rankings | | | | | Valuation | | | | Asset Quality | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Valuation 25% | Asset Quality 45% | Balance Sheet 20% | BMO vs Cons 10% | Total | EV / EBITDAX 50% | P/E 13% | FCF Yield 13% | P/NAV 25% | Oil Growth 11% | Debt-Adj Production (20:1) 11% | Operating Margin (20:1) 11% | Pre-Tax Recycle Ratio 11% | GAAP ROCE 11% | Base Decline Rate 11% | Inventory Life (US) 11% | R/P 11% | US IRR 11% |
| IG/HY | | | | | | | | | | | | | | | | | | |
| APA  IG | 10 | 17 | 19 | 24 | 16 | 9.0x | NA | -2.7% | NA | -13.6% | -16.8% | $18.65 | 0.5x | -7.2% | 23% | 44 | 0 | 4% |
| AR  HY | 16 | 14 | 12 | 15 | 14 | 6.2x | NA | -86.1% | NA | -12.3% | -8.6% | $7.65 | 0.2x | -0.8% | 33% | 14 | 27 | -1% |
| BRY  HY | 6 | 15 | 20 | 21 | 14 | 12.1x | NA | -33.7% | NA | -7.3% | -11.2% | $7.90 | -0.1x | -4.0% | 18% | 25 | 20 | 3% |
| CDEV  HY | 6 | 12 | 15 | 16 | 11 | 11.3x | NA | -128.6% | NA | -26.4% | -34.4% | $14.77 | 0.1x | -3.7% | 47% | 30 | 57 | 8% |
| CHK  HY | 2 | 14 | 7 | 19 | 10 | 15.4x | NA | -238.6% | NA | -18.1% | -22.3% | $16.80 | 0.5x | -6.6% | 37% | 27 | 50 | 6% |
| CLR  IG | 14 | 20 | 26 | 18 | 19 | 7.3x | NA | -4.3% | NA | -17.9% | -18.4% | $20.94 | 0.6x | -2.5% | 36% | 37 | 46 | 9% |
| COG  HY | 29 | 30 | 25 | 23 | 28 | 6.7x | 14.0x | 7.3% | 1.10x | 0.0% | 4.8% | $26.03 | 2.6x | 15.1% | 35% | 21 | 38 | 26% |
| COP  IG | 24 | 26 | 24 | 20 | 24 | 6.5x | NA | -2.0% | 2.26x | 1.8% | -5.0% | $18.12 | 0.7x | -3.6% | 21% | 33 | 39 | 5% |
| CPE  HY | 8 | 20 | 14 | 14 | 15 | 8.5x | NA | -94.5% | NA | -13.4% | -16.9% | $22.36 | 0.9x | 0.3% | 43% | 19 | 30 | 17% |
| CXO  IG | 28 | 28 | 31 | 24 | 28 | 5.8x | NA | -0.6% | 1.71x | -4.5% | -5.3% | $21.31 | 0.7x | -0.3% | 37% | 33 | 70 | 12% |
| DNR  HY | 1 | 18 | 9 | 14 | 12 | 59.1x | NA | -173.6% | NA | -5.7% | -11.8% | $7.16 | -0.1x | -3.1% | 9% | 33 | 25 | 5% |
| DVN  IG | 14 | 14 | 29 | 15 | 17 | 6.7x | NA | -19.9% | NA | -12.2% | -23.1% | $17.09 | 0.4x | -5.5% | 30% | 20 | 28 | 1% |
| EOG  IG | 24 | 21 | 24 | 20 | 22 | 6.4x | NA | -2.9% | NA | -10.9% | -14.1% | $19.28 | 0.9x | -2.2% | 39% | 21 | 39 | 9% |
| EQT  IG | 28 | 23 | 21 | 19 | 23 | 5.5x | NA | 8.1% | 79.11x | -9.3% | 4.9% | $19.84 | 0.8x | -0.1% | 32% | 11 | 22 | 15% |
| FANG  IG | 20 | 24 | 23 | 18 | 22 | 5.5x | NA | -8.4% | NA | -13.0% | -15.8% | $23.02 | 0.9x | 0.8% | 38% | 20 | 39 | 17% |
| HES  IG | 13 | 19 | 23 | 18 | 18 | 16.8x | NA | -17.6% | 2.19x | -0.5% | -11.3% | $15.11 | 0.2x | -6.4% | 26% | 19 | 37 | 11% |
| HPR  HY | 17 | 16 | 21 | 19 | 18 | 5.6x | NA | -61.2% | NA | -13.3% | -15.7% | $22.14 | 0.2x | -3.6% | 40% | 31 | 38 | -4% |
| LPI  HY | 18 | 18 | 19 | 18 | 18 | 5.5x | NA | -108.3% | NA | -4.7% | -15.0% | $17.48 | 0.4x | 0.7% | 32% | 12 | 25 | -2% |
| MR  HY | 15 | 21 | 18 | 21 | 19 | 6.2x | NA | -37.1% | NA | -10.1% | -22.0% | $17.84 | 0.7x | 0.0% | 48% | 46 | 60 | 7% |
| MRO  IG | 10 | 11 | 26 | 15 | 14 | 8.2x | NA | -19.3% | NA | -14.4% | -20.1% | $15.80 | 0.4x | -6.0% | 38% | 20 | 30 | -3% |
| MTDR  HY | 10 | 25 | 12 | 12 | 17 | 8.0x | NA | -124.3% | NA | -6.4% | -14.8% | $23.87 | 0.6x | 0.3% | 44% | 28 | 58 | 15% |
| MUR  HY | 7 | 12 | 16 | 20 | 12 | 10.3x | NA | -58.8% | NA | -7.2% | -21.7% | $15.54 | 0.3x | -8.2% | 27% | 11 | 15 | 2% |
| NBL  IG | 23 | 24 | 21 | 21 | 23 | 7.1x | NA | -6.7% | 0.61x | -6.8% | -7.2% | $26.81 | 0.7x | -1.0% | 36% | 19 | 28 | 13% |
| OAS  HY | 4 | 10 | 11 | 13 | 9 | 11.9x | NA | -201.7% | NA | -14.5% | -21.6% | $12.67 | -0.1x | -4.0% | 38% | 28 | 34 | -1% |
| OXY  IG | 6 | 19 | 17 | 23 | 15 | 14.0x | NA | -13.8% | NA | -9.6% | -12.5% | $15.08 | 0.3x | -4.6% | 27% | 31 | 37 | 5% |
| PDCE  HY | 25 | 23 | 26 | 19 | 24 | 4.0x | 33.0x | -18.9% | NA | -1.8% | -4.7% | $20.59 | 0.9x | 1.8% | 41% | 9 | 22 | 17% |
| PE  HY | 22 | 23 | 25 | 21 | 23 | 5.0x | NA | 1.3% | NA | -16.3% | -15.6% | $23.74 | 0.8x | 0.8% | 35% | 26 | 41 | 9% |
| PXD  IG | 20 | 28 | 23 | 23 | 24 | 8.2x | NA | -0.9% | 2.41x | -12.4% | -14.7% | $22.11 | 1.0x | -0.3% | 34% | 50 | 77 | 13% |
| QEP  HY | 10 | 11 | 13 | 17 | 12 | 7.6x | NA | -150.4% | NA | -15.5% | -21.2% | $15.76 | 0.3x | -3.7% | 36% | 10 | 23 | 5% |
| RRC  HY | 5 | 20 | 13 | 21 | 15 | 14.6x | NA | -21.5% | NA | -16.4% | -15.9% | $12.24 | 0.3x | -1.3% | 28% | 48 | 59 | 7% |
| SM  HY | 10 | 12 | 12 | 12 | 12 | 7.7x | NA | -180.1% | NA | -13.6% | -22.6% | $20.82 | 0.3x | -4.7% | 42% | 15 | 27 | 10% |
| SWN  HY | 8 | 20 | 21 | 18 | 17 | 10.0x | NA | -19.1% | NA | -8.6% | -9.0% | $11.08 | 0.6x | 0.4% | 30% | 14 | 24 | 11% |
| WLL  HY | 1 | 12 | 7 | 21 | 9 | 17.1x | NA | -263.8% | NA | -10.7% | -18.4% | $11.14 | 0.0x | -7.6% | 34% | 24 | 36 | -1% |
| WPX  HY | 17 | 18 | 25 | 20 | 19 | 6.1x | NA | -18.6% | NA | -4.4% | -8.4% | $14.28 | 0.4x | -3.7% | 42% | 16 | 38 | 10% |
| XEC  IG | 22 | 23 | 26 | 20 | 23 | 6.8x | NA | -5.8% | 6.53x | -12.9% | -18.5% | $16.90 | 0.8x | -1.2% | 33% | 41 | 49 | 15% |
| XOG  HY | 8 | 7 | 14 | 15 | 10 | 8.5x | NA | -181.9% | NA | -25.0% | -35.4% | $13.52 | 0.1x | -4.6% | 46% | 25 | 36 | -29% |

Source: BMO Capital Markets

## Exhibit 11: 2021 Balance Sheet / BMO vs. Consensus Details - at Strip Price Deck

| | Market Cap 5.0% | Enterprise Value 5.0% | Cum Debt Maturities % of EV 15.0% | % Change EBITDA +/- $5 WTI 5.0% | Net Debt/ Cap 5.0% | Equity / EV 5.0% | Net Debt/ EBITDAX 10.0% | Reinvestment Rate 5.0% | % Drawn Borrowing Base 10.0% | Liquidity % of EV 10.0% | IG Rated (Yes/No) 10.0% | Covenant Compliance (Yes/No) 10.0% | % Oil Hedged 2.5% | % Production Hedged 2.5% | EBITDAX 20% | Capex 40% | Oil 20% | BOEs 20% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APA | $1,866 | $10,185 | 3% | 28% | 82% | 17% | 6.6x | 109% | 34% | 31% | 1 | 1 | 0% | 0% | -56% | -38% | -12% | -9% |
| AR | $274 | $4,033 | 24% | 11% | 40% | 6% | 5.5x | 138% | 47% | 4% | 0 | 0 | 0% | 76% | -33% | -29% | -30% | -16% |
| BRY | $176 | $570 | 0% | 44% | 33% | 41% | 8.6x | -515% | 8% | 62% | 0 | 0 | 0% | 4% | -76% | -38% | -12% | -11% |
| CDEV | $123 | $1,165 | 0% | 30% | 31% | 9% | 9.6x | 370% | 33% | 34% | 0 | 0 | 0% | 0% | -72% | -60% | -31% | -29% |
| CHK | $370 | $11,453 | 5% | 38% | 83% | 3% | 13.8x | 4909% | 107% | -2% | 0 | 0 | 0% | 2% | -50% | -34% | -20% | -12% |
| CLR | $3,364 | $8,651 | 0% | 24% | 47% | 39% | 4.4x | 124% | 11% | 15% | 1 | 1 | 0% | 0% | -52% | -50% | -30% | -25% |
| COG | $6,841 | $7,848 | 2% | 21% | 26% | 93% | 0.8x | 60% | 0% | 22% | 0 | 1 | 0% | 0% | -7% | -16% | 0% | -3% |
| COP | $28,144 | $34,649 | 0% | 21% | 38% | 68% | 2.5x | 173% | 21% | 14% | 1 | 1 | 0% | 0% | -41% | -10% | -3% | -4% |
| CPE | $198 | $3,371 | 0% | 21% | 51% | 5% | 7.4x | 140% | 66% | 10% | 0 | 0 | 0% | 0% | -48% | -26% | -24% | -13% |
| CXO | $7,974 | $11,859 | 0% | 13% | 18% | 69% | 1.9x | 113% | 0% | 17% | 1 | 1 | 30% | 28% | -28% | -29% | -13% | -9% |
| DNR | $129 | $2,431 | 27% | 66% | 67% | 5% | 50.9x | -346% | -72% | -16% | 0 | 0 | 0% | 0% | -74% | -15% | -5% | -4% |
| DVN | $2,522 | $4,972 | 0% | 30% | 39% | 49% | 3.2x | 242% | 0% | 88% | 1 | 1 | 10% | 6% | -52% | -25% | -16% | -14% |
| EOG | $19,294 | $22,442 | 8% | 25% | 21% | 85% | 1.4x | 159% | 0% | 9% | 1 | 1 | 0% | 0% | -45% | -33% | -20% | -11% |
| EQT | $2,064 | $7,352 | 14% | 24% | 33% | 31% | 3.4x | 88% | 33% | 17% | 1 | 1 | 0% | 21% | -9% | -15% | -19% | 1% |
| FANG | $2,993 | $8,241 | 5% | 31% | 29% | 34% | 3.9x | 131% | 32% | 29% | 1 | 1 | 50% | 32% | -46% | -37% | -26% | -19% |
| HES | $9,426 | $15,023 | -7% | 35% | 59% | 53% | 7.6x | 974% | 17% | 25% | 1 | 1 | 0% | 0% | -54% | -22% | -4% | -7% |
| HPR | $52 | $795 | 0% | 8% | 44% | 7% | 4.5x | 130% | 21% | 50% | 0 | 0 | 60% | 31% | -40% | -39% | -38% | -19% |
| LPI | $94 | $1,224 | 0% | 17% | 58% | 7% | 4.7x | 160% | 24% | 61% | 0 | 0 | 15% | 22% | -47% | -24% | -18% | -8% |
| MR | $94 | $712 | 0% | 29% | 42% | 12% | 4.6x | 138% | 34% | 44% | 0 | 0 | 2% | 13% | -46% | -39% | -17% | -23% |
| MRO | $3,064 | $7,707 | 0% | 24% | 38% | 35% | 5.1x | 215% | 17% | 34% | 1 | 1 | 0% | 0% | -53% | -35% | -21% | -20% |
| MTDR | $181 | $1,699 | 0% | 27% | 53% | 8% | 6.8x | 194% | 89% | -4% | 0 | 0 | 0% | 0% | -50% | -26% | -22% | -18% |
| MUR | $863 | $3,359 | 0% | 46% | 44% | 20% | 5.8x | 392% | -208% | 0% | 0 | 0 | 0% | 0% | -62% | -33% | -9% | -9% |
| NBL | $1,883 | $8,982 | 6% | 17% | 50% | 20% | 4.9x | 146% | 27% | 42% | 1 | 1 | 0% | 0% | -37% | -31% | -14% | -13% |
| OAS | $136 | $2,827 | 3% | 25% | 49% | 4% | 10.8x | 350% | 62% | 18% | 0 | 0 | 4% | 3% | -63% | -36% | -25% | -22% |
| OXY | $9,692 | $54,468 | 12% | 32% | 58% | 19% | 9.5x | 197% | 22% | 7% | 1 | 1 | 0% | 0% | -48% | -35% | -18% | -7% |
| PDCE | $645 | $2,575 | 0% | 19% | 32% | 24% | 2.4x | 116% | 31% | 41% | 0 | 1 | 20% | 7% | -34% | -19% | -14% | -10% |
| PE | $2,098 | $5,183 | 8% | 4% | 26% | 43% | 2.7x | 106% | 9% | 19% | 0 | 1 | 86% | 52% | -37% | -40% | -26% | -22% |
| PXD | $10,021 | $11,605 | 8% | 22% | 16% | 87% | 1.5x | 142% | 63% | 5% | 1 | 1 | 51% | 30% | -48% | -43% | -20% | -16% |
| QEP | $109 | $1,928 | 20% | 30% | 45% | 0% | 6.4x | 184% | 21% | 51% | 0 | 0 | 9% | 6% | -55% | -31% | -17% | -9% |
| RRC | $752 | $3,925 | 2% | 50% | 64% | 18% | 10.8x | 231% | 30% | 34% | 0 | 0 | 14% | 3% | -51% | -43% | -29% | -16% |
| SM | $157 | $2,890 | 5% | 26% | 57% | 5% | 7.0x | 231% | 31% | 24% | 0 | 0 | 6% | 5% | -51% | -32% | -25% | -22% |
| SWN | $1,151 | $3,388 | 0% | 30% | 44% | 31% | 6.3x | 156% | 17% | 44% | 0 | 0 | 75% | 47% | -42% | -22% | -17% | -10% |
| WLL | $130 | $2,921 | 35% | 52% | 54% | 4% | 15.2x | -2053% | 98% | -7% | 0 | 0 | 8% | 5% | -66% | -40% | -20% | -12% |
| WPX | $1,651 | $3,793 | 0% | 27% | 37% | 31% | 3.8x | 153% | 18% | 32% | 0 | 1 | 14% | 9% | -53% | -39% | -20% | -16% |
| XEC | $1,669 | $3,641 | 0% | 31% | 40% | 45% | 3.5x | 129% | 18% | 28% | 1 | 1 | 7% | 2% | -46% | -35% | -20% | -13% |
| XOG | $78 | $1,777 | 0% | 10% | 90% | 4% | 6.7x | 178% | 86% | 7% | 0 | 0 | 71% | 30% | -43% | -31% | -24% | -19% |

March 23, 2020

A00694

# Company Models

A00695

**BMO Capital Markets**

## Callon Petroleum (CPE)

### Exhibit 12: Callon Petroleum Corporation

| | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | |
| Oil (Bbls/d) | 25,871 | 31,756 | 31,297 | 29,620 | 35,152 | 31,959 | 65,624 | 70,713 | 77,021 | 71,855 | 71,320 | 66,029 | 62,534 | 60,403 | 58,829 | 61,756 | 58,788 | 64,564 |
| NGLs (Bbls/d) | - | - | - | - | 1,467 | 370 | 16,836 | 16,120 | 15,923 | 15,003 | 15,968 | 14,054 | 13,289 | 12,642 | 12,073 | 12,973 | 11,434 | 11,377 |
| Natural Gas (Mcf/d) | 42,323 | 51,322 | 55,286 | 49,326 | 60,109 | 54,022 | 106,290 | 114,082 | 127,641 | 127,472 | 118,919 | 124,450 | 123,153 | 122,769 | 122,760 | 122,940 | 128,192 | 143,667 |
| **Combined equivalent volumes (Boe/d)** | 32,925 | 40,309 | 40,511 | 37,841 | 46,638 | 41,332 | 100,175 | 105,847 | 114,218 | 108,103 | 107,108 | 100,824 | 96,349 | 93,507 | 91,362 | 95,479 | 91,587 | 99,886 |
| % Oil | 79% | 79% | 77% | 78% | 75% | 77% | 66% | 67% | 67% | 66% | 67% | 65% | 65% | 65% | 64% | 65% | 64% | 65% |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Crude oil (per Bbl) | $53.31 | $48.83 | $54.87 | $54.01 | $55.33 | $53.32 | $51.45 | $39.69 | $42.15 | $45.38 | $44.49 | $44.29 | $44.31 | $49.31 | $49.31 | $46.73 | $54.40 | $59.40 |
| NGL (per Bbl) | | | | | $15.37 | $15.37 | $12.63 | $9.45 | $10.24 | $10.92 | $10.83 | $11.32 | $11.08 | $11.41 | $11.83 | $11.40 | $12.03 | $12.03 |
| Natural gas (per Mcf) | $4.00 | $2.86 | $1.91 | $2.03 | $2.10 | $2.22 | $1.07 | $0.96 | $1.39 | $1.64 | $1.28 | $1.48 | $1.17 | $1.46 | $1.60 | $1.43 | $1.70 | $1.75 |
| **Combined equivalent (per Boe)** | $47.03 | $42.11 | $45.00 | $44.92 | $44.89 | $44.26 | $36.96 | $29.00 | $31.40 | $33.61 | $32.66 | $32.41 | $31.79 | $35.32 | $35.46 | $33.71 | $38.80 | $42.28 |
| | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Oil - NYMEX | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| Natural Gas - HH (Bid Week) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | 587.6 | 153.0 | 167.1 | 155.4 | 196.1 | 671.6 | 312.2 | 207.9 | 274.2 | 304.8 | 1,098.9 | 294.1 | 278.8 | 303.9 | 298.2 | 1,175.1 | 1,297.0 | 1,541.4 |
| Other revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total revenues** | 587.6 | 153.0 | 167.1 | 155.4 | 196.1 | 671.6 | 312.2 | 207.9 | 274.2 | 304.8 | 1,098.9 | 294.1 | 278.8 | 303.9 | 298.2 | 1,175.1 | 1,297.0 | 1,541.4 |
| Lease operating expense | 69.2 | 24.1 | 22.8 | 19.7 | 25.3 | 91.8 | 44.2 | 50.6 | 51.0 | 48.6 | 194.4 | 46.9 | 45.7 | 44.9 | 44.2 | 181.7 | 177.4 | 191.2 |
| GP&T | - | - | - | - | - | - | 16.0 | 17.1 | 18.7 | 17.8 | 69.5 | 16.6 | 16.0 | 15.6 | 15.3 | 63.5 | 62.0 | 68.2 |
| Taxes other than income | 35.8 | 10.8 | 11.1 | 11.9 | 8.8 | 42.7 | 19.0 | 13.3 | 18.1 | 20.1 | 70.4 | 19.8 | 18.6 | 20.2 | 20.7 | 78.6 | 88.6 | 107.5 |
| DD&A | 181.9 | 59.8 | 62.9 | 56.0 | 61.4 | 240.1 | 135.4 | 137.8 | 147.6 | 138.7 | 559.5 | 126.3 | 121.7 | 119.1 | 116.1 | 483.2 | 458.3 | 492.7 |
| General and administrative | 35.3 | 11.8 | 10.6 | 9.4 | 13.6 | 45.3 | 17.9 | 17.9 | 17.9 | 17.9 | 71.4 | 17.9 | 17.9 | 17.9 | 17.9 | 71.4 | 71.4 | 71.4 |
| Other operating costs | 3.1 | 3.3 | 1.1 | 5.8 | 73.2 | 83.5 | 0.2 | 0.2 | 0.2 | 0.2 | 0.8 | 0.2 | 0.2 | 0.2 | 0.2 | 0.8 | 0.8 | 0.8 |
| Loss (gain) on derivative contracts | (48.5) | 67.3 | (14.0) | (21.8) | 30.7 | 62.1 | (24.8) | (71.4) | (55.8) | (29.6) | (181.5) | 0.0 | 0.1 | 0.1 | 0.1 | 0.4 | - | - |
| **EBIT** | 311.0 | (24.0) | 72.6 | 74.5 | (17.0) | 106.1 | 104.3 | 42.4 | 76.6 | 91.1 | 314.4 | 66.4 | 58.6 | 86.0 | 84.5 | 295.5 | 438.5 | 609.5 |
| Interest expense | (2.5) | (0.7) | (0.7) | (0.7) | (0.7) | (2.9) | (14.7) | (15.1) | (15.3) | (15.2) | (60.4) | (14.2) | (14.1) | (14.1) | (14.0) | (56.3) | (55.0) | (53.8) |
| Other | | | | | | | | | | | | | | | | | | |
| **Pretax income** | 308.5 | (24.7) | 71.9 | 73.7 | (17.7) | 103.2 | 89.5 | 27.3 | 61.3 | 75.8 | 254.0 | 52.2 | 44.5 | 71.9 | 70.5 | 239.1 | 383.5 | 555.8 |
| Income tax | 8.1 | (5.1) | 16.7 | 17.9 | 5.9 | 35.3 | 20.6 | 6.3 | 14.1 | 17.4 | 58.4 | 11.0 | 9.3 | 15.1 | 14.8 | 50.2 | 80.5 | 116.7 |
| *Effective tax rate %* | 3% | 21% | 23% | 24% | -33% | 34% | 23% | 23% | 23% | 23% | 23% | 21% | 21% | 21% | 21% | 21% | 21% | 21% |
| Minority interest/Preferred dividends | (7.3) | (1.8) | (1.8) | (8.7) | | (12.3) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Reported net income** | 293.1 | (21.4) | 53.4 | 47.2 | (23.5) | 55.6 | 68.9 | 21.0 | 47.2 | 58.4 | 195.6 | 41.3 | 35.2 | 56.8 | 55.7 | 188.9 | 303.0 | 439.0 |
| Non-recurring items | (120.5) | 56.8 | (12.1) | (4.3) | 80.3 | 120.7 | 2.4 | 2.4 | 2.4 | 2.4 | 9.7 | 2.4 | 2.4 | 2.4 | 2.4 | 9.7 | 9.7 | 9.7 |
| **Adjusted net income** | 172.5 | 35.4 | 41.3 | 42.9 | 56.8 | 176.3 | 71.4 | 23.5 | 49.6 | 60.8 | 205.3 | 43.7 | 37.6 | 59.2 | 58.1 | 198.7 | 312.7 | 448.8 |
| Diluted EPS - Adjusted | $ 0.79 | $ 0.16 | $ 0.18 | $ 0.19 | $ 0.23 | $ 0.75 | $ 0.18 | $ 0.06 | $ 0.13 | $ 0.15 | $ 0.52 | $ 0.11 | $ 0.09 | $ 0.15 | $ 0.15 | $ 0.50 | $ 0.79 | $ 1.13 |
| **EBITDAX** | 432.5 | 110.5 | 123.8 | 117.3 | 150.4 | 502.1 | 243.0 | 183.6 | 227.5 | 233.1 | 887.2 | 196.0 | 183.6 | 208.4 | 203.9 | 791.9 | 910.1 | 1,115.5 |
| Diluted shares (in millions) | 217.7 | 227.8 | 228.4 | 228.5 | 248.4 | 233.3 | 396.7 | 396.7 | 396.7 | 396.7 | 396.7 | 396.7 | 396.7 | 396.7 | 396.7 | 396.7 | 396.7 | 396.7 |
| | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | |
| LOE | $ 5.76 | $ 6.63 | $ 6.18 | $ 5.65 | $ 5.90 | $ 6.09 | $ 4.85 | $ 5.26 | $ 4.85 | $ 4.89 | $ 4.96 | $ 5.17 | $ 5.22 | $ 5.22 | $ 5.25 | $ 5.21 | $ 5.31 | $ 5.25 |
| GP&T | $ - | $ - | $ - | $ - | $ - | $ - | $ 1.76 | $ 1.77 | $ 1.77 | $ 1.79 | $ 1.77 | $ 1.83 | $ 1.82 | $ 1.81 | $ 1.82 | $ 1.82 | $ 1.85 | $ 1.87 |
| Production taxes | $ 2.98 | $ 2.98 | $ 3.02 | $ 3.41 | $ 2.06 | $ 2.83 | $ 2.09 | $ 1.38 | $ 1.72 | $ 2.02 | $ 1.80 | $ 2.18 | $ 2.12 | $ 2.35 | $ 2.38 | $ 2.26 | $ 2.65 | $ 2.95 |
| G&A | $ 2.94 | $ 3.24 | $ 2.87 | $ 2.70 | $ 3.18 | $ 3.00 | $ 1.96 | $ 1.85 | $ 1.70 | $ 1.79 | $ 1.82 | $ 1.97 | $ 2.04 | $ 2.07 | $ 2.12 | $ 2.05 | $ 2.14 | $ 1.96 |
| DD&A | $ 15.14 | $ 16.47 | $ 17.07 | $ 16.09 | $ 14.30 | $ 15.91 | $ 14.85 | $ 14.31 | $ 14.04 | $ 13.95 | $ 14.27 | $ 13.91 | $ 13.88 | $ 13.85 | $ 13.81 | $ 13.86 | $ 13.71 | $ 13.51 |
| Interest | $ 0.21 | $ 0.20 | $ 0.20 | $ 0.21 | $ 0.16 | $ 0.19 | $ 1.62 | $ 1.57 | $ 1.46 | $ 1.53 | $ 1.54 | $ 1.56 | $ 1.61 | $ 1.64 | $ 1.66 | $ 1.62 | $ 1.65 | $ 1.65 |
| | | | | | | | | | | | | | | | | | | |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 300.4 | (19.5) | 55.2 | 55.8 | (23.5) | 67.9 | 68.9 | 21.0 | 47.2 | 58.4 | 195.6 | 41.3 | 35.2 | 56.8 | 55.7 | 188.9 | 303.0 | 439.0 |
| DD&A | 184.7 | 60.7 | 64.4 | 57.1 | 63.2 | 245.4 | 135.4 | 137.8 | 147.6 | 138.7 | 559.5 | 126.3 | 121.7 | 119.1 | 116.1 | 483.2 | 458.3 | 492.7 |
| Other non cash items | (59.3) | 67.3 | 3.1 | (2.3) | 39.6 | 107.7 | 24.3 | 9.9 | 17.8 | 21.1 | 73.1 | 14.6 | 13.0 | 18.8 | 18.5 | 64.9 | 95.2 | 131.4 |
| **Discretionary cash flow** | 425.8 | 108.4 | 122.7 | 110.6 | 79.3 | 421.0 | 228.6 | 168.8 | 212.5 | 218.2 | 828.2 | 182.2 | 169.9 | 194.7 | 190.3 | 737.0 | 856.5 | 1,063.2 |
| Change in working capital | 41.9 | (33.9) | 27.8 | 3.1 | 58.3 | 55.3 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 467.7 | 74.6 | 150.5 | 113.7 | 137.6 | 476.3 | 228.6 | 168.8 | 212.5 | 218.2 | 828.2 | 182.2 | 169.9 | 194.7 | 190.3 | 737.0 | 856.5 | 1,063.2 |
| Discretionary cash flow per share | $1.95 | $0.48 | $0.54 | $0.48 | $0.32 | $1.82 | $0.58 | $0.43 | $0.54 | $0.55 | $2.09 | $0.46 | $0.43 | $0.49 | $0.48 | $1.86 | $2.16 | $2.68 |
| Capital expenditures | (611.2) | (193.2) | (166.2) | (144.0) | (137.1) | (640.5) | (326.9) | (255.4) | (181.9) | (125.2) | (889.5) | (163.1) | (163.0) | (163.0) | (162.8) | (652.0) | (697.2) | (832.5) |
| Other investment items | (712.9) | (14.1) | 249.0 | 4.2 | 13.6 | 252.2 | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in debt | 575.0 | 130.0 | (225.0) | 95.0 | 231.5 | 231.5 | 125.0 | 86.6 | (30.6) | (93.0) | 88.0 | (19.0) | (6.8) | (31.7) | (27.5) | (85.0) | (159.2) | (230.7) |
| Change in equity | 288.0 | - | - | - | (220.4) | (220.4) | - | - | - | - | - | - | - | - | - | - | - | - |
| Other financing items | (18.5) | (2.8) | (2.7) | (73.7) | (22.5) | (101.7) | (40.0) | - | - | - | (40.0) | - | - | - | - | - | - | - |
| **Change in cash** | (11.9) | (5.6) | 5.6 | (4.7) | 2.0 | (2.7) | (13.3) | - | - | - | (13.3) | - | - | - | - | - | - | - |
| **Ending cash** | 16.1 | 10.5 | 16.1 | 11.3 | 13.3 | 13.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 16 | 10 | 16 | 11 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Assets | 207 | 161 | 122 | 154 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 | 255 |
| Net PP&E | 3,719 | 3,859 | 3,695 | 3,778 | 6,669 | 6,669 | 6,901 | 7,018 | 7,053 | 7,039 | 7,039 | 7,076 | 7,117 | 7,161 | 7,208 | 7,208 | 7,447 | 7,786 |
| Other | 38 | 79 | 82 | 73 | 257 | 257 | 256 | 256 | 255 | 254 | 254 | 253 | 253 | 252 | 251 | 251 | 248 | 245 |
| **Total Assets** | 3,979 | 4,109 | 3,915 | 4,017 | 7,195 | 7,195 | 7,412 | 7,529 | 7,563 | 7,548 | 7,548 | 7,585 | 7,625 | 7,668 | 7,714 | 7,714 | 7,950 | 8,287 |
| | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 315 | 324 | 292 | 301 | 652 | 652 | 652 | 652 | 652 | 652 | 652 | 652 | 652 | 652 | 652 | 652 | 652 | 652 |
| Total Debt | 1,189 | 1,320 | 1,095 | 1,191 | 3,186 | 3,186 | 3,311 | 3,398 | 3,367 | 3,274 | 3,274 | 3,255 | 3,248 | 3,217 | 3,189 | 3,189 | 3,030 | 2,799 |
| Non current liabilities | 30 | 37 | 44 | 57 | 133 | 133 | 154 | 160 | 174 | 191 | 191 | 202 | 211 | 226 | 240 | 240 | 320 | 436 |
| Equity/Minority interest | 2,445 | 2,428 | 2,484 | 2,469 | 3,223 | 3,223 | 3,295 | 3,320 | 3,370 | 3,431 | 3,431 | 3,476 | 3,514 | 3,574 | 3,633 | 3,633 | 3,948 | 4,400 |
| **Total Liabilities and Equity** | 3,979 | 4,109 | 3,915 | 4,017 | 7,195 | 7,195 | 7,412 | 7,529 | 7,563 | 7,548 | 7,548 | 7,585 | 7,625 | 7,668 | 7,714 | 7,714 | 7,950 | 8,287 |

Source: BMO Capital Markets

A00696

# Centennial Resource Development (CDEV)

## Exhibit 13: Centennial Resource Development

| | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | |
| Natural gas (Mmcf/d) | 86.9 | 99.6 | 109.4 | 124.9 | 122.8 | 114.3 | 120.5 | 112.4 | 98.8 | 88.8 | 105.1 | 83.7 | 81.4 | 79.0 | 76.9 | 80.2 | 75.0 | 75.6 |
| NGIs (MBbls/d) | 11.9 | 14.9 | 14.8 | 13.4 | 14.3 | 14.3 | 14.0 | 13.0 | 11.4 | 10.3 | 12.2 | 9.3 | 9.4 | 9.1 | 8.9 | 9.3 | 8.7 | 8.7 |
| Crude oil (MBbls/d) | 34.7 | 40.5 | 43.1 | 42.1 | 45.0 | 42.7 | 45.4 | 42.3 | 36.0 | 31.8 | 38.8 | 29.8 | 29.0 | 28.2 | 27.4 | 28.6 | 26.6 | 26.7 |
| **Combined equivalent volumes (MBoe/d)** | 61.1 | 72.0 | 76.1 | 76.3 | 79.7 | 76.1 | 79.5 | 74.1 | 63.9 | 56.8 | 68.5 | 53.4 | 52.0 | 50.5 | 49.1 | 51.2 | 47.8 | 48.0 |
| % Oil | 57% | 56% | 57% | 55% | 56% | 56% | 57% | 57% | 56% | 56% | 57% | 56% | 56% | 56% | 56% | 56% | 56% | 56% |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $1.97 | $1.39 | $0.81 | $0.96 | $1.14 | $1.07 | $0.65 | $0.79 | $1.08 | $1.28 | $0.92 | $1.29 | $0.86 | $1.00 | $1.24 | $1.10 | $1.30 | $1.35 |
| NGIs (per Bbl) | $27.45 | $19.74 | $16.24 | $14.47 | $17.47 | $17.03 | $13.81 | $10.33 | $11.19 | $11.94 | $11.87 | $12.37 | $12.11 | $12.48 | $12.93 | $12.47 | $13.15 | $13.15 |
| Crude oil (per Bbl) | $55.99 | $48.15 | $54.63 | $51.71 | $53.25 | $52.02 | $44.64 | $25.57 | $31.35 | $38.44 | $35.10 | $42.95 | $43.02 | $48.02 | $48.02 | $45.45 | $53.18 | $58.18 |
| **Combined equivalent (per Boe)** | $39.97 | $33.09 | $35.25 | $32.63 | $34.95 | $34.00 | $28.92 | $17.62 | $21.33 | $25.64 | $23.42 | $28.21 | $27.56 | $30.63 | $31.09 | $29.34 | $34.06 | $36.87 |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $2.02 | $1.44 | $1.52 | $1.26 | $1.23 | $1.35 | $0.65 | $0.81 | $1.04 | $1.24 | $0.91 | $1.29 | $0.86 | $1.00 | $1.24 | $1.10 | $1.30 | $1.35 |
| NGIs (per Bbl) | $27.45 | $19.74 | $16.24 | $14.47 | $17.47 | $17.03 | $13.81 | $10.33 | $11.19 | $11.94 | $11.87 | $12.37 | $12.11 | $12.48 | $12.93 | $12.47 | $13.15 | $13.15 |
| Crude oil (per Bbl) | $57.43 | $47.93 | $54.45 | $48.71 | $52.16 | $50.89 | $44.63 | $23.18 | $24.73 | $38.47 | $32.92 | $42.95 | $43.02 | $48.02 | $48.02 | $45.45 | $53.18 | $58.18 |
| **Combined equivalent (per Boe)** | $40.86 | $33.04 | $36.17 | $31.47 | $34.47 | $33.80 | $28.92 | $16.28 | $17.55 | $25.59 | $22.16 | $28.21 | $27.56 | $30.63 | $31.09 | $29.34 | $34.06 | $36.87 |
| | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | $891.0 | $214.6 | $244.2 | $229.1 | $256.4 | $944.3 | $209.1 | $118.8 | $125.4 | $134.1 | $587.4 | $135.6 | $130.4 | $142.3 | $140.4 | $548.8 | $593.9 | $646.3 |
| Loss (gain) on derivative contracts | 15.3 | (5.9) | 2.1 | 1.5 | 0.7 | (1.6) | (0.0) | (9.0) | (22.3) | (0.2) | (31.6) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other revenues | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total revenues** | 906.4 | 208.7 | 246.4 | 230.7 | 257.1 | 942.8 | 209.1 | 109.7 | 103.2 | 133.8 | 555.9 | 135.6 | 130.4 | 142.3 | 140.4 | 548.8 | 593.9 | 646.3 |
| Lease Operating Expense | 83.3 | 29.9 | 34.9 | 42.3 | 38.9 | 146.0 | 41.8 | 43.5 | 39.4 | 36.7 | 161.4 | 35.5 | 34.5 | 33.6 | 32.7 | 136.3 | 126.1 | 124.8 |
| Production Taxes | 56.5 | 16.1 | 17.2 | 12.2 | 17.7 | 63.2 | 14.6 | 8.4 | 8.8 | 9.5 | 41.3 | 9.8 | 9.4 | 10.1 | 10.1 | 39.4 | 43.2 | 47.4 |
| Transportation | 57.6 | 15.0 | 16.2 | 20.9 | 20.7 | 72.8 | 23.4 | 21.8 | 18.8 | 16.7 | 80.6 | 15.7 | 15.3 | 14.8 | 14.4 | 60.2 | 56.1 | 56.3 |
| DD&A | 326.5 | 96.6 | 112.1 | 112.7 | 122.9 | 444.2 | 117.9 | 109.1 | 94.7 | 83.8 | 405.4 | 76.4 | 74.6 | 72.7 | 70.2 | 294.0 | 266.1 | 259.9 |
| General and administrative | 63.3 | 18.1 | 18.4 | 20.0 | 22.6 | 79.2 | 20.6 | 20.6 | 20.6 | 20.6 | 82.3 | 20.6 | 20.6 | 20.6 | 20.6 | 82.3 | 82.3 | 82.3 |
| Other operating costs | 21.1 | 33.8 | 8.3 | 9.6 | 7.0 | 58.6 | 3.0 | 3.0 | 3.0 | 3.0 | 12.0 | 3.0 | 3.0 | 3.0 | 3.0 | 12.0 | 12.0 | 12.0 |
| **EBIT** | 298.1 | (0.8) | 39.2 | 12.9 | 27.4 | 78.7 | (12.3) | (96.6) | (82.1) | (36.3) | (227.2) | (25.3) | (27.0) | (12.5) | (10.5) | (75.3) | 8.1 | 63.7 |
| Interest expense | (26.4) | (10.2) | (14.4) | (15.2) | (16.1) | (56.0) | (15.5) | (14.8) | (15.3) | (15.6) | (61.3) | (15.6) | (15.7) | (15.9) | (15.9) | (63.1) | (63.4) | (62.9) |
| Other | (1.3) | 0.1 | 0.1 | 0.0 | (0.8) | (0.5) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Pretax income** | 270.3 | (10.8) | 24.9 | (2.3) | 10.4 | 22.2 | (27.8) | (111.4) | (97.4) | (51.9) | (288.5) | (40.9) | (42.7) | (28.4) | (26.4) | (138.4) | (55.3) | 0.8 |
| Income tax | (59.4) | 2.3 | (5.9) | (1.4) | (0.7) | (5.8) | 6.1 | 24.5 | 21.4 | 11.4 | 63.5 | 9.0 | 9.4 | 6.2 | 5.8 | 30.4 | 12.2 | (0.2) |
| Effective tax rate % | 22% | 21% | 24% | -60% | 7% | 26% | 22% | 22% | 22% | 22% | 22% | 22% | 22% | 22% | 22% | 22% | 22% | 22% |
| Minority interest/Preferred dividends | 12.8 | (0.4) | 1.1 | (0.1) | 0.0 | 0.6 | (0.1) | (0.3) | (0.3) | (0.2) | (0.8) | (0.1) | (0.1) | (0.1) | (0.1) | (0.4) | (0.2) | 0.0 |
| **Reported net income to Common** | 198.1 | (8.1) | 17.9 | (3.6) | 9.6 | 15.8 | (21.6) | (86.6) | (75.7) | (40.3) | (224.2) | (31.8) | (33.2) | (22.1) | (20.5) | (107.6) | (43.0) | 0.6 |
| Non-recurring items | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Adjusted net income** | 198.1 | (8.1) | 17.9 | (3.6) | 9.6 | 15.8 | (21.6) | (86.6) | (75.7) | (40.3) | (224.2) | (31.8) | (33.2) | (22.1) | (20.5) | (107.6) | (43.0) | 0.6 |
| Diluted EPS - Adjusted | $0.73 | ($0.03) | $0.07 | ($0.01) | $0.03 | $0.06 | ($0.08) | ($0.31) | ($0.27) | ($0.15) | ($0.81) | ($0.12) | ($0.12) | ($0.08) | ($0.07) | ($0.39) | ($0.16) | $0.00 |
| EBITDAX | 669.8 | 141.1 | 170.1 | 132.9 | 160.1 | 604.2 | 115.3 | 22.1 | 22.2 | 57.1 | 216.5 | 60.7 | 57.2 | 69.8 | 69.3 | 257.0 | 312.6 | 361.9 |
| Total shares (In millions) | 277.9 | 278.3 | 278.3 | 280.4 | 275.8 | 275.8 | 277.0 | 277.0 | 277.0 | 277.0 | 277.0 | 277.0 | 277.0 | 277.0 | 277.0 | 277.0 | 277.0 | 277.0 |
| | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($/Boe):** | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $3.74 | $4.61 | $5.04 | $6.03 | $5.30 | $5.26 | $5.79 | $6.46 | $6.70 | $7.01 | $6.44 | $7.38 | $7.30 | $7.23 | $7.24 | $7.29 | $7.23 | $7.23 |
| Production taxes | $2.54 | $2.49 | $2.48 | $1.74 | $2.41 | $2.28 | $2.02 | $1.25 | $1.50 | $1.81 | $1.65 | $2.04 | $1.98 | $2.18 | $2.23 | $2.11 | $2.48 | $2.71 |
| Transportation | $2.58 | $2.32 | $2.34 | $2.97 | $2.82 | $2.62 | $3.23 | $3.23 | $3.19 | $3.19 | $3.21 | $3.23 | $3.23 | $3.19 | $3.19 | $3.22 | $3.21 | $3.21 |
| DD&A | $14.64 | $14.89 | $16.19 | $16.05 | $16.75 | $16.00 | $16.31 | $16.18 | $16.10 | $16.02 | $16.17 | $15.89 | $15.77 | $15.65 | $15.54 | $15.72 | $15.26 | $14.82 |
| G&A | $2.84 | $2.79 | $2.66 | $2.85 | $3.08 | $2.85 | $2.84 | $3.05 | $3.50 | $3.93 | $3.28 | $4.28 | $4.35 | $4.43 | $4.55 | $4.40 | $4.72 | $4.72 |
| Interest | $1.18 | $1.57 | $2.08 | $2.17 | $2.20 | $2.02 | $2.15 | $2.20 | $2.60 | $2.99 | $2.44 | $3.25 | $3.32 | $3.42 | $3.52 | $3.37 | $3.64 | $3.59 |
| Cash Exploration | $0.42 | $0.39 | $0.56 | $0.41 | $0.29 | $0.41 | $0.41 | $0.45 | $0.51 | $0.57 | $0.48 | $0.62 | $0.63 | $0.65 | $0.66 | $0.64 | $0.69 | $0.68 |
| | | | | | | | | | | | | | | | | | | |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 212.7 | (8.5) | 19.0 | (3.7) | 9.7 | 16.4 | (21.7) | (86.9) | (75.9) | (40.5) | (225.0) | (31.9) | (33.3) | (22.1) | (20.6) | (108.0) | (43.1) | 0.6 |
| DD&A | 326.5 | 96.6 | 112.1 | 112.7 | 122.9 | 444.2 | 117.9 | 109.1 | 94.7 | 83.8 | 405.4 | 76.4 | 74.6 | 72.7 | 70.2 | 294.0 | 266.1 | 259.9 |
| Other non cash items | 98.3 | 41.5 | 22.1 | 7.3 | 10.7 | 81.7 | 1.3 | (17.1) | (14.0) | (4.0) | (33.9) | (1.6) | (2.0) | 1.1 | 1.6 | (0.9) | 17.4 | 29.8 |
| **Discretionary cash flow** | 637.5 | 129.5 | 153.2 | 116.3 | 143.2 | 542.3 | 97.5 | 5.1 | 4.7 | 39.2 | 146.5 | 42.9 | 39.3 | 51.7 | 51.2 | 185.1 | 240.4 | 290.2 |
| Change in working capital | 32.5 | (28.5) | 25.9 | (11.6) | 36.1 | 21.9 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 670.0 | 101.0 | 179.2 | 104.7 | 179.3 | 564.2 | 97.5 | 5.1 | 4.7 | 39.2 | 146.5 | 42.9 | 39.3 | 51.7 | 51.2 | 185.1 | 240.4 | 290.2 |
| Discretionary cash flow per share | $2.33 | $0.47 | $0.56 | $0.43 | $0.53 | $1.99 | $0.36 | $0.03 | $0.03 | $0.15 | $0.57 | $0.17 | $0.15 | $0.20 | $0.20 | $0.71 | $0.91 | $1.09 |
| Capital expenditures | (1,216.8) | (244.6) | (239.9) | (242.1) | (241.2) | (967.7) | (190.0) | (54.9) | (37.3) | (37.3) | (319.4) | (54.5) | (54.5) | (54.5) | (54.5) | (218.0) | (218.0) | (239.1) |
| Other investment items | 148.1 | 25.7 | 0.2 | 2.5 | 6.4 | 34.7 | 150.0 | - | - | - | 150.0 | - | - | - | - | - | - | - |
| Change in debt | 300.0 | 196.2 | - | 120.0 | 55.0 | 371.2 | (73.1) | 49.9 | 32.6 | (2.0) | 7.4 | 11.6 | 15.2 | 2.8 | 3.3 | 32.9 | (22.4) | (51.1) |
| Change in equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other financing items | (5.8) | (7.0) | (0.5) | (0.6) | (0.1) | (8.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | (104.5) | 71.3 | (61.0) | (15.5) | (0.7) | (5.9) | (15.5) | - | - | - | (15.5) | (0.0) | - | - | - | - | - | - |
| **Ending cash** | 21.7 | 92.8 | 31.7 | 16.2 | 15.5 | 15.5 | - | - | - | - | 0.0 | - | - | - | - | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 21.7 | 92.8 | 31.7 | 16.2 | 15.5 | 15.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Current assets | 108.5 | 121.7 | 128.3 | 144.9 | 104.6 | 104.6 | 104.6 | 104.6 | 104.6 | 104.6 | 104.6 | 104.6 | 104.6 | 104.6 | 104.6 | 104.6 | 104.6 | 104.6 |
| PP&E | 4,087.3 | 4,194.7 | 4,323.5 | 4,424.8 | 4,516.0 | 4,516.0 | 4,438.0 | 4,383.9 | 4,326.5 | 4,279.9 | 4,279.9 | 4,258.0 | 4,237.9 | 4,219.7 | 4,204.0 | 4,204.0 | 4,155.9 | 4,135.1 |
| Non current assets | 42.6 | 69.5 | 51.8 | 60.1 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 | 52.2 |
| **Total assets** | 4,260.0 | 4,478.5 | 4,535.3 | 4,646.1 | 4,688.3 | 4,688.3 | 4,594.8 | 4,540.7 | 4,483.2 | 4,436.7 | 4,436.7 | 4,414.8 | 4,394.7 | 4,376.5 | 4,360.8 | 4,360.8 | 4,312.7 | 4,291.9 |
| | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 247.7 | 274.4 | 301.6 | 287.5 | 254.5 | 254.5 | 254.5 | 254.5 | 254.5 | 254.5 | 254.5 | 254.5 | 254.5 | 254.5 | 254.5 | 254.5 | 254.5 | 254.5 |
| Debt | 691.6 | 880.9 | 881.4 | 1,001.9 | 1,057.4 | 1,057.4 | 985.1 | 1,035.6 | 1,069.2 | 1,068.0 | 1,068.0 | 1,080.4 | 1,096.4 | 1,100.0 | 1,104.1 | 1,104.1 | 1,085.0 | 1,037.1 |
| Non current liabilities | 76.8 | 81.7 | 85.1 | 103.0 | 105.7 | 105.7 | 99.6 | 75.1 | 53.7 | 42.3 | 42.3 | 33.3 | 23.9 | 17.6 | 11.8 | 11.8 | (0.3) | (0.2) |
| Equity/Minority interest | 3,243.9 | 3,241.5 | 3,267.2 | 3,253.8 | 3,270.7 | 3,270.7 | 3,255.6 | 3,175.3 | 3,105.9 | 3,072.0 | 3,072.0 | 3,046.7 | 3,019.9 | 3,004.4 | 2,990.4 | 2,990.4 | 2,973.6 | 3,000.5 |
| **Total liabilities and equity** | 4,260.0 | 4,478.5 | 4,535.3 | 4,646.1 | 4,688.3 | 4,688.3 | 4,594.8 | 4,540.7 | 4,483.2 | 4,436.7 | 4,436.7 | 4,414.8 | 4,394.7 | 4,376.5 | 4,360.8 | 4,360.8 | 4,312.7 | 4,291.9 |

Source: BMO Capital Markets

March 23, 2020

A00697



# Cimarex Energy (XEC)

### Exhibit 14: Cimarex Energy

| | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | |
| Natural gas (Mmcf/d) | 564 | 639 | 666 | 718 | 733 | 689 | 718 | 690 | 660 | 628 | 674 | 602 | 590 | 578 | 566 | 584 | 561 | 569 |
| Crude oil (Bbls/d) | 67,699 | 79,415 | 83,430 | 89,731 | 92,048 | 86,200 | 91,990 | 88,483 | 82,967 | 77,372 | 85,175 | 74,301 | 74,604 | 74,234 | 73,669 | 74,200 | 74,692 | 77,800 |
| NGLs (Bbls/d) | 60,258 | 72,956 | 80,362 | 77,693 | 78,557 | 77,408 | 77,713 | 75,651 | 72,805 | 69,705 | 73,954 | 67,248 | 66,401 | 65,455 | 64,525 | 65,899 | 64,702 | 66,547 |
| Combined equivalent volumes (MBoe/d) | 221.9 | 258.9 | 274.8 | 287.1 | 292.7 | 278.5 | 289.3 | 279.2 | 265.7 | 251.7 | 270.7 | 241.9 | 239.4 | 236.1 | 232.6 | 237.5 | 233.0 | 239.1 |
| % Oil | 31% | 31% | 30% | 31% | 31% | 31% | 32% | 32% | 31% | 31% | 31% | 31% | 31% | 31% | 32% | 31% | 32% | 33% |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $1.99 | $1.91 | $0.50 | $0.88 | $1.19 | $1.11 | $0.53 | $0.78 | $1.23 | $1.31 | $0.95 | $1.28 | $0.93 | $1.20 | $1.35 | $1.19 | $1.44 | $1.47 |
| Crude oil (per Bbl) | $56.75 | $48.87 | $54.24 | $52.71 | $54.80 | $52.75 | $45.29 | $26.55 | $32.20 | $39.22 | $35.85 | $41.96 | $42.02 | $47.02 | $47.02 | $44.49 | $52.15 | $57.32 |
| NGLs (per Bbl) | $22.14 | $16.44 | $13.08 | $10.80 | $14.13 | $13.53 | $10.72 | $8.00 | $8.66 | $9.24 | $9.18 | $9.56 | $9.34 | $9.61 | $9.95 | $9.62 | $10.11 | $10.09 |
| Combined equivalent (per Boe) | $28.37 | $24.34 | $21.51 | $21.60 | $24.00 | $22.83 | $18.60 | $12.51 | $15.48 | $17.88 | $16.11 | $18.74 | $17.97 | $20.39 | $20.94 | $19.50 | $22.99 | $24.96 |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $1.98 | $1.91 | $0.50 | $0.88 | $1.19 | $1.10 | $0.73 | $0.87 | $1.24 | $1.31 | $1.03 | $1.28 | $0.93 | $1.20 | $1.35 | $1.19 | $1.44 | $1.47 |
| Crude oil (per Bbl) | $56.61 | $48.87 | $54.24 | $52.71 | $54.80 | $52.77 | $46.96 | $33.66 | $36.28 | $41.50 | $39.66 | $42.96 | $42.38 | $47.02 | $47.02 | $44.85 | $52.15 | $57.32 |
| NGLs (per Bbl) | $22.14 | $16.44 | $13.08 | $10.80 | $14.13 | $13.53 | $10.72 | $8.00 | $8.66 | $9.24 | $9.18 | $9.56 | $9.34 | $9.61 | $9.95 | $9.62 | $10.11 | $10.09 |
| Combined equivalent (per Boe) | $28.30 | $24.34 | $21.51 | $21.60 | $24.00 | $22.82 | $19.61 | $15.00 | $16.78 | $18.58 | $17.50 | $19.05 | $18.09 | $20.39 | $20.94 | $19.61 | $22.99 | $24.96 |
| | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | 2,297.6 | 567.2 | 537.8 | 570.6 | 646.3 | 2,321.9 | 489.8 | 317.8 | 378.4 | 414.0 | 1,600.1 | 408.1 | 391.5 | 442.9 | 448.2 | 1,690.7 | 1,954.7 | 2,178.3 |
| Other revenues | 41.4 | 9.7 | 8.7 | 11.7 | 10.9 | 41.0 | 10.5 | 10.2 | 9.8 | 9.3 | 39.7 | 8.7 | 8.7 | 8.7 | 8.6 | 34.7 | 34.0 | 34.9 |
| **Total revenues** | 2,339.0 | 577.0 | 546.5 | 582.3 | 657.2 | 2,363.0 | 500.3 | 328.0 | 388.0 | 423.3 | 1,639.8 | 416.8 | 400.2 | 451.5 | 456.8 | 1,725.3 | 1,988.7 | 2,213.2 |
| Lease operating expense, taxes, GP&T | 619.2 | 164.5 | 177.1 | 171.9 | 190.9 | 704.4 | 183.1 | 167.2 | 167.8 | 165.0 | 683.1 | 163.0 | 160.7 | 162.4 | 161.3 | 647.4 | 656.2 | 680.3 |
| DD&A | 597.6 | 192.5 | 215.5 | 230.2 | 252.6 | 890.8 | 243.8 | 234.3 | 223.4 | 212.0 | 913.5 | 198.0 | 196.9 | 195.2 | 191.3 | 781.4 | 747.2 | 745.8 |
| General and administrative | 103.7 | 35.8 | 31.4 | 22.3 | 32.7 | 122.2 | 26.9 | 26.9 | 26.9 | 26.9 | 107.5 | 26.9 | 26.9 | 26.9 | 26.9 | 107.5 | 107.5 | 107.5 |
| Other operating costs | 57.5 | 20.6 | 14.2 | 24.0 | 625.2 | 684.1 | 6.6 | 6.4 | 6.1 | 5.8 | 24.8 | 5.4 | 5.4 | 5.4 | 5.3 | 21.7 | 21.3 | 21.8 |
| Loss (gain) on derivative contracts | (86.0) | 115.5 | (40.8) | (38.7) | 40.9 | 76.9 | (26.5) | (63.2) | (31.8) | (16.3) | (137.9) | (6.7) | (2.5) | - | - | (9.2) | - | - |
| **EBIT** | 1,047.0 | 48.1 | 149.1 | 172.7 | (485.1) | (115.3) | 66.5 | (43.6) | (4.3) | 30.0 | 48.7 | 30.1 | 12.8 | 61.6 | 71.9 | 176.4 | 456.6 | 657.8 |
| Interest expense | (47.4) | (11.7) | (7.9) | (8.3) | (9.3) | (37.2) | (8.6) | (8.6) | (8.6) | (8.6) | (34.3) | (8.6) | (8.6) | (8.6) | (8.6) | (34.3) | (34.3) | (30.8) |
| Other | 22.9 | (2.0) | 2.2 | 0.1 | 1.2 | 1.5 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pretax income** | 1,022.5 | 34.4 | 143.4 | 164.5 | (493.2) | (151.0) | 57.9 | (52.1) | (12.8) | 21.4 | 14.4 | 21.5 | 4.2 | 53.1 | 63.4 | 142.1 | 422.3 | 627.0 |
| Income tax | 230.7 | 8.1 | 34.0 | 40.6 | (109.1) | (26.4) | 13.3 | (12.0) | (3.0) | 4.9 | 3.3 | 4.9 | 1.0 | 12.2 | 14.6 | 32.7 | 97.1 | 144.2 |
| *Effective tax rate %* | 22.6% | 23.5% | 23.7% | 24.7% | 22.1% | 17.5% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% |
| Minority interest/Preferred dividends | | | | | | | - | | | | | | | | | | | |
| **Reported net income** | 791.9 | 26.3 | 109.3 | 123.8 | (384.1) | (124.6) | 44.6 | (40.1) | (9.9) | 16.5 | 11.1 | 16.6 | 3.3 | 40.9 | 48.8 | 109.5 | 325.2 | 482.8 |
| Non-recurring items | (87.0) | 90.8 | (26.3) | (30.9) | 504.5 | 538.0 | - | | | | | | | | | | | |
| **Adjusted net income** | 704.9 | 117.1 | 83.0 | 92.9 | 120.4 | 413.4 | 44.6 | (40.1) | (9.9) | 16.5 | 11.1 | 16.6 | 3.3 | 40.9 | 48.8 | 109.5 | 325.2 | 482.8 |
| Diluted EPS - Adjusted | $ 7.38 | $ 1.20 | $ 0.82 | $ 0.91 | $ 1.18 | $ 4.11 | $ 0.44 | $ (0.39) | $ (0.10) | $ 0.16 | $ 0.11 | $ 0.16 | $ 0.03 | $ 0.40 | $ 0.48 | $ 1.07 | $ 3.19 | $ 4.74 |
| EBITDA | 1,578.3 | 362.7 | 344.2 | 394.6 | 425.8 | 1,527.4 | 316.1 | 196.6 | 225.0 | 247.9 | 985.7 | 234.0 | 215.6 | 262.7 | 269.1 | 981.4 | 1,227.3 | 1,427.1 |
| Diluted shares (In millions) | 95.5 | 97.7 | 101.4 | 101.6 | 101.9 | 100.7 | 101.9 | 101.9 | 101.9 | 101.9 | 101.9 | 101.9 | 101.9 | 101.9 | 101.9 | 101.9 | 101.9 | 101.9 |
| | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $3.62 | $3.31 | $3.51 | $3.34 | $3.07 | $3.31 | $3.36 | $3.37 | $3.49 | $3.59 | $3.46 | $3.82 | $3.79 | $3.77 | $3.79 | $3.79 | $3.79 | $3.72 |
| GP&T | $2.48 | $2.30 | $1.93 | $2.00 | $2.41 | $2.16 | $2.41 | $2.41 | $2.39 | $2.39 | $2.41 | $2.44 | $2.40 | $2.39 | $2.39 | $2.41 | $2.40 | $2.40 |
| Taxes other than income | $1.55 | $1.45 | $1.64 | $1.17 | $1.61 | $1.47 | $1.19 | $0.80 | $0.99 | $1.14 | $1.03 | $1.23 | $1.17 | $1.33 | $1.37 | $1.27 | $1.52 | $1.67 |
| DD&A | $7.38 | $8.26 | $8.62 | $8.71 | $9.38 | $8.74 | $9.26 | $9.22 | $9.14 | $9.15 | $9.19 | $9.10 | $9.04 | $8.99 | $8.94 | $9.02 | $8.79 | $8.54 |
| G&A | $1.28 | $1.54 | $1.26 | $0.84 | $1.22 | $1.20 | $1.02 | $1.06 | $1.10 | $1.16 | $1.09 | $1.23 | $1.23 | $1.24 | $1.26 | $1.24 | $1.26 | $1.23 |
| Interest | $0.58 | $0.50 | $0.31 | $0.32 | $0.35 | $0.37 | $0.33 | $0.34 | $0.35 | $0.37 | $0.35 | $0.39 | $0.39 | $0.39 | $0.40 | $0.40 | $0.40 | $0.35 |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 791.9 | 26.3 | 109.3 | 40.5 | (384.1) | (207.9) | 44.6 | (40.1) | (9.9) | 16.5 | 11.1 | 16.6 | 3.3 | 40.9 | 48.8 | 109.5 | 325.2 | 482.8 |
| DD&A | 596.6 | 192.5 | 215.5 | 230.2 | 252.6 | 890.8 | 243.8 | 234.3 | 223.4 | 212.0 | 913.5 | 198.0 | 196.9 | 195.2 | 191.3 | 781.4 | 747.2 | 745.8 |
| Other non cash items | 145.2 | 132.3 | 11.6 | 90.0 | 547.4 | 781.3 | 19.2 | (6.1) | 2.9 | 10.8 | 26.8 | 10.8 | 6.9 | 18.1 | 20.5 | 56.2 | 120.7 | 167.7 |
| **Discretionary cash flow** | 1,533.6 | 351.1 | 336.4 | 360.7 | 416.0 | 1,464.1 | 307.6 | 188.0 | 216.5 | 239.3 | 951.4 | 225.4 | 207.1 | 254.1 | 260.5 | 947.1 | 1,193.0 | 1,396.3 |
| Change in working capital | 17.4 | (101.0) | 77.6 | (40.7) | (56.2) | (120.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 1,551.0 | 250.1 | 414.0 | 320.1 | 359.8 | 1,344.0 | 307.6 | 188.0 | 216.5 | 239.3 | 951.4 | 225.4 | 207.1 | 254.1 | 260.5 | 947.1 | 1,193.0 | 1,396.3 |
| Discretionary cash flow per share | $16.05 | $3.59 | $3.32 | $3.55 | $4.08 | $14.54 | $3.02 | $1.85 | $2.12 | $2.35 | $9.34 | $2.21 | $2.03 | $2.49 | $2.56 | $9.29 | $11.71 | $13.70 |
| Capital expenditures | (1,670.0) | (350.6) | (401.3) | (307.5) | (264.1) | (1,323.5) | (326.1) | (154.8) | (191.8) | (116.3) | (789.0) | (194.1) | (194.1) | (194.1) | (194.1) | (776.5) | (828.2) | (878.5) |
| Other investment items | 584.4 | (279.2) | 8.5 | 15.7 | 0.6 | (254.4) | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in debt | - | (370.7) | - | - | - | (370.7) | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in equity | (64.2) | (17.8) | (21.8) | (23.8) | (24.4) | (87.8) | (21.2) | (21.2) | (21.2) | (21.2) | (84.9) | (21.2) | (21.2) | (21.2) | (101.6) | (165.3) | (79.8) | (79.8) |
| Other financing items | (1.0) | (11.6) | (0.9) | (0.0) | (1.1) | (13.6) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | 400.1 | (779.7) | (1.5) | 4.5 | 70.8 | (705.9) | (39.8) | 12.0 | 3.5 | 101.7 | 77.5 | 10.1 | (8.3) | 38.8 | (35.2) | 5.4 | 285.0 | 438.0 |
| **Ending cash** | 800.7 | 20.9 | 19.4 | 23.9 | 94.7 | 94.7 | 55.0 | 67.0 | 70.5 | 172.2 | 172.2 | 182.3 | 174.0 | 212.8 | 177.6 | 177.6 | 462.6 | 900.5 |
| | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 800.7 | 20.9 | 19.4 | 23.9 | 94.7 | 94.7 | 55.0 | 67.0 | 70.5 | 172.2 | 172.2 | 182.3 | 174.0 | 212.8 | 177.6 | 177.6 | 462.6 | 900.5 |
| Current assets | 623.5 | 575.3 | 500.6 | 532.7 | 526.8 | 526.8 | 526.8 | 526.8 | 526.8 | 526.8 | 526.8 | 526.8 | 526.8 | 526.8 | 526.8 | 526.8 | 526.8 | 526.8 |
| PP&E | 3,973.0 | 6,164.4 | 6,277.6 | 6,231.9 | 5,730.0 | 5,730.0 | 5,812.3 | 5,732.8 | 5,701.2 | 5,605.5 | 5,605.5 | 5,601.6 | 5,598.8 | 5,597.7 | 5,600.6 | 5,600.6 | 5,681.6 | 5,814.3 |
| Non current assets | 664.9 | 796.5 | 798.3 | 830.7 | 788.6 | 788.6 | 788.6 | 788.6 | 788.6 | 788.6 | 788.6 | 788.6 | 788.6 | 788.6 | 788.6 | 788.6 | 788.6 | 788.6 |
| **Total assets** | 6,062.1 | 7,557.2 | 7,595.9 | 7,619.2 | 7,140.0 | 7,140.0 | 7,182.6 | 7,115.1 | 7,086.9 | 7,093.0 | 7,093.0 | 7,099.2 | 7,088.1 | 7,125.8 | 7,093.4 | 7,093.4 | 7,459.4 | 8,030.1 |
| | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 708.7 | 909.9 | 814.7 | 796.7 | 758.6 | 758.6 | 758.6 | 758.6 | 758.6 | 758.6 | 758.6 | 758.6 | 758.6 | 758.6 | 758.6 | 758.6 | 758.6 | 758.6 |
| Debt | 1,488.6 | 1,983.7 | 1,984.2 | 1,984.7 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 | 1,985.2 |
| Non current liabilities | 535.0 | 820.6 | 853.5 | 866.6 | 738.4 | 738.4 | 751.7 | 739.7 | 736.8 | 741.7 | 741.7 | 746.7 | 747.4 | 759.8 | 774.4 | 774.4 | 871.5 | 1,015.7 |
| Equity/Minority interest | 3,329.8 | 3,843.0 | 3,943.5 | 3,971.2 | 3,657.8 | 3,657.8 | 3,687.0 | 3,631.5 | 3,606.3 | 3,607.4 | 3,607.4 | 3,608.6 | 3,596.6 | 3,622.1 | 3,575.2 | 3,575.2 | 3,844.0 | 4,270.5 |
| **Total liabilities and equity** | 6,062.1 | 7,557.2 | 7,595.9 | 7,619.2 | 7,140.0 | 7,140.0 | 7,182.6 | 7,115.1 | 7,086.9 | 7,093.0 | 7,093.0 | 7,099.2 | 7,088.1 | 7,125.8 | 7,093.4 | 7,093.4 | 7,459.4 | 8,030.1 |

Source: BMO Capital Markets

A00698

# Concho Resources (CXO)

**Exhibit 15: Concho Resources**

| | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Average Daily Production** | | | | | | | | | | | | | | | | | | |
| Natural gas (Mcf/d) | 570,756 | 708,544 | 737,407 | 743,598 | 734,576 | 731,137 | 712,573 | 738,106 | 742,508 | 737,847 | 734,807 | 737,908 | 745,615 | 752,618 | 758,745 | 748,789 | 794,766 | 863,384 |
| Crude oil (Bbls/d) | 167,811 | 210,400 | 205,780 | 205,870 | 214,859 | 209,230 | 208,721 | 211,056 | 205,133 | 197,901 | 206,243 | 195,105 | 196,610 | 197,537 | 198,192 | 196,871 | 207,566 | 226,714 |
| **Total (Boe/d)** | 262,937 | 328,491 | 328,681 | 329,803 | 337,288 | 331,086 | 327,483 | 334,074 | 328,884 | 320,875 | 327,813 | 314,594 | 320,879 | 326,522 | 328,217 | 321,669 | 340,027 | 370,611 |
| % Oil | 64% | 64% | 63% | 62% | 64% | 63% | 64% | 63% | 62% | 62% | 63% | 61% | 61% | 61% | 61% | 61% | 61% | 61% |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $3.40 | $2.64 | $1.16 | $1.34 | $1.88 | $1.74 | $0.85 | $0.91 | $1.34 | $1.39 | $1.12 | $1.59 | $1.39 | $1.65 | $1.75 | $1.60 | $1.84 | $1.87 |
| Crude oil (per Bbl) | $56.22 | $49.39 | $56.02 | $54.01 | $56.63 | $54.04 | $47.39 | $28.32 | $34.10 | $41.19 | $37.69 | $44.20 | $44.27 | $49.27 | $49.27 | $46.79 | $54.43 | $59.43 |
| **Combined equivalent (per Boe)** | $43.26 | $37.33 | $37.68 | $36.74 | $40.17 | $37.99 | $32.04 | $19.90 | $24.29 | $28.59 | $26.16 | $30.79 | $30.36 | $33.98 | $34.17 | $32.35 | $37.52 | $40.71 |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $3.38 | $2.59 | $1.22 | $1.54 | $2.12 | $1.86 | $1.41 | $1.20 | $1.42 | $1.43 | $1.37 | $1.66 | $1.55 | $1.70 | $1.77 | $1.67 | $1.83 | $1.87 |
| Crude oil (per Bbl) | $52.73 | $49.56 | $53.15 | $52.84 | $53.79 | $52.35 | $54.72 | $48.56 | $48.16 | $50.03 | $50.37 | $46.41 | $46.42 | $49.91 | $49.91 | $48.19 | $54.43 | $59.43 |
| **Combined equivalent (per Boe)** | $40.98 | $37.34 | $36.02 | $36.46 | $38.88 | $37.19 | $37.95 | $33.33 | $33.25 | $34.14 | $34.66 | $32.33 | $32.04 | $34.47 | $34.60 | $33.38 | $37.51 | $40.71 |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | 4,151.0 | 1,104.0 | 1,127.0 | 1,115.0 | 1,246.0 | 4,592.0 | 954.9 | 604.9 | 735.1 | 844.0 | 3,138.9 | 881.5 | 886.5 | 1,009.7 | 1,020.4 | 3,798.1 | 4,656.6 | 5,506.7 |
| Other revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total revenues** | 4,151.0 | 1,104.0 | 1,127.0 | 1,115.0 | 1,246.0 | 4,592.0 | 954.9 | 604.9 | 735.1 | 844.0 | 3,138.9 | 881.5 | 886.5 | 1,009.7 | 1,020.4 | 3,798.1 | 4,656.6 | 5,506.7 |
| Lease operating expense | 590.0 | 174.0 | 188.0 | 190.0 | 164.0 | 716.0 | 165.0 | 167.5 | 168.8 | 169.1 | 670.4 | 170.8 | 173.0 | 174.8 | 176.4 | 695.1 | 734.6 | 793.8 |
| Oil and natural gas taxes | 305.0 | 86.0 | 84.0 | 85.0 | 94.0 | 349.0 | 79.7 | 49.3 | 47.6 | 56.5 | 233.2 | 65.8 | 71.4 | 70.5 | 79.5 | 287.2 | 362.5 | 424.5 |
| GP&T | 55.0 | 26.0 | 22.0 | 25.0 | 42.0 | 115.0 | 42.3 | 42.7 | 42.0 | 41.0 | 168.1 | 40.7 | 41.0 | 41.3 | 41.5 | 164.5 | 173.8 | 189.5 |
| DD&A | 1,478.0 | 465.0 | 478.0 | 488.0 | 533.0 | 1,964.0 | 542.9 | 541.3 | 528.4 | 507.3 | 2,119.9 | 483.2 | 484.4 | 484.7 | 479.4 | 1,931.6 | 1,911.0 | 1,959.1 |
| General and administrative | 311.0 | 91.0 | 88.0 | 75.0 | 72.0 | 326.0 | 80.0 | 80.0 | 80.0 | 80.0 | 320.0 | 80.0 | 80.0 | 80.0 | 80.0 | 320.0 | 320.0 | 320.0 |
| Other operating costs | (6.0) | 50.0 | 887.0 | (173.0) | 449.0 | 1,213.0 | 12.0 | 12.0 | 12.0 | 12.0 | 48.0 | 12.0 | 12.0 | 12.0 | 12.0 | 48.0 | 48.0 | 48.0 |
| Loss (gain) on derivative contracts | (1,528.0) | 1,058.0 | (215.0) | (397.0) | 450.0 | 896.0 | (175.9) | (408.4) | (271.1) | (163.9) | (1,019.3) | (43.9) | (49.1) | (14.7) | (13.1) | (120.8) | 0.7 | - |
| **EBIT** | 2,946.0 | (846.0) | (405.0) | 822.0 | (558.0) | (987.0) | 208.9 | 120.6 | 127.3 | 141.9 | 598.6 | 72.9 | 73.9 | 161.1 | 164.7 | 472.7 | 1,105.9 | 1,771.8 |
| Interest expense | (149.0) | (47.0) | (48.0) | (46.0) | (44.0) | (185.0) | (47.4) | (47.4) | (47.4) | (47.4) | (189.7) | (43.7) | (43.7) | (43.7) | (43.7) | (174.9) | (174.9) | (174.9) |
| Other | 92.0 | 4.0 | 303.0 | 4.0 | 2.0 | 313.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pretax income** | 2,889.0 | (889.0) | (150.0) | 780.0 | (600.0) | (859.0) | 161.4 | 73.1 | 79.9 | 94.5 | 409.0 | 29.2 | 30.2 | 117.4 | 121.0 | 297.8 | 931.1 | 1,596.9 |
| Income tax | (603.0) | 194.0 | 53.0 | (222.0) | 129.0 | 154.0 | (37.1) | (16.8) | (18.4) | (21.7) | (94.1) | (6.7) | (6.9) | (27.0) | (27.8) | (68.5) | (214.1) | (367.3) |
| Effective tax rate % | 20.9% | 21.8% | 35.3% | 28.5% | 21.5% | 17.9% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% |
| Minority interest/Preferred dividends | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Reported net income** | 2,286.0 | (695.0) | (97.0) | 558.0 | (471.0) | (705.0) | 124.3 | 56.3 | 61.5 | 72.8 | 314.9 | 22.5 | 23.2 | 90.4 | 93.2 | 229.3 | 716.9 | 1,229.6 |
| Non-recurring items | (1,494.0) | 839.0 | 236.0 | (436.0) | 677.0 | 1,316.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted net income** | 792.0 | 144.0 | 139.0 | 122.0 | 206.0 | 611.0 | 124.3 | 56.3 | 61.5 | 72.8 | 314.9 | 22.5 | 23.2 | 90.4 | 93.2 | 229.3 | 716.9 | 1,229.6 |
| **Diluted EPS - Adjusted** | $ 4.60 | $ 0.72 | $ 0.69 | $ 0.61 | $ 1.03 | $ 3.05 | $ 0.63 | $ 0.28 | $ 0.31 | $ 0.37 | $ 1.59 | $ 0.11 | $ 0.12 | $ 0.46 | $ 0.47 | $ 1.16 | $ 3.62 | $ 6.21 |
| **EBITDAX** | 2,742.0 | 755.0 | 717.0 | 757.0 | 853.0 | 3,082.0 | 785.8 | 695.8 | 689.7 | 683.3 | 2,854.5 | 589.2 | 591.7 | 679.1 | 677.5 | 2,537.4 | 3,150.3 | 3,864.2 |
| Diluted shares (In millions) | 172.1 | 199.1 | 199.2 | 199.5 | 198.1 | 199.0 | 198.1 | 198.1 | 198.1 | 198.1 | 198.1 | 198.1 | 198.1 | 198.1 | 198.1 | 198.1 | 198.1 | 198.1 |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $ 6.15 | $ 5.89 | $ 6.29 | $ 6.26 | $ 5.29 | $ 5.92 | $ 5.54 | $ 5.51 | $ 5.58 | $ 5.73 | $ 5.59 | $ 5.97 | $ 5.92 | $ 5.88 | $ 5.91 | $ 5.92 | $ 5.92 | $ 5.87 |
| Oil and natural gas taxes | $ 3.18 | $ 2.91 | $ 2.81 | $ 2.80 | $ 3.03 | $ 2.89 | $ 2.68 | $ 1.62 | $ 1.57 | $ 1.92 | $ 1.94 | $ 2.30 | $ 2.44 | $ 2.37 | $ 2.66 | $ 2.45 | $ 2.92 | $ 3.14 |
| GP&T | $ 0.57 | $ 0.88 | $ 0.74 | $ 0.82 | $ 1.35 | $ 0.95 | $ 1.42 | $ 1.40 | $ 1.39 | $ 1.39 | $ 1.40 | $ 1.42 | $ 1.40 | $ 1.39 | $ 1.39 | $ 1.40 | $ 1.40 | $ 1.40 |
| DD&A | $ 15.40 | $ 15.73 | $ 15.98 | $ 16.08 | $ 17.18 | $ 16.25 | $ 18.22 | $ 17.80 | $ 17.46 | $ 17.19 | $ 17.67 | $ 16.88 | $ 16.59 | $ 16.31 | $ 16.05 | $ 16.45 | $ 15.40 | $ 14.48 |
| G&A | $ 3.24 | $ 3.08 | $ 2.94 | $ 2.47 | $ 2.32 | $ 2.70 | $ 2.68 | $ 2.63 | $ 2.64 | $ 2.71 | $ 2.67 | $ 2.79 | $ 2.74 | $ 2.69 | $ 2.68 | $ 2.73 | $ 2.58 | $ 2.37 |
| Interest | $ 1.55 | $ 1.59 | $ 1.60 | $ 1.52 | $ 1.42 | $ 1.53 | $ 1.59 | $ 1.56 | $ 1.57 | $ 1.61 | $ 1.58 | $ 1.53 | $ 1.50 | $ 1.47 | $ 1.46 | $ 1.49 | $ 1.41 | $ 1.29 |
| Cash Exploration | $ 0.31 | $ 0.30 | $ 0.13 | $ 0.30 | $ 0.42 | $ 0.29 | $ 0.34 | $ 0.33 | $ 0.33 | $ 0.34 | $ 0.33 | $ 0.35 | $ 0.34 | $ 0.34 | $ 0.33 | $ 0.34 | $ 0.32 | $ 0.30 |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 2,286.0 | (695.0) | (97.0) | 558.0 | (471.0) | (705.0) | 124.3 | 56.3 | 61.5 | 72.8 | 314.9 | 22.5 | 23.2 | 90.4 | 93.2 | 229.3 | 716.9 | 1,229.6 |
| DD&A | 1,478.0 | 465.0 | 478.0 | 488.0 | 533.0 | 1,964.0 | 542.9 | 541.3 | 528.4 | 507.3 | 2,119.9 | 483.2 | 484.4 | 484.7 | 479.4 | 1,931.6 | 1,911.0 | 1,959.1 |
| Other non cash items | (1,210.0) | 931.0 | 287.0 | (340.0) | 739.0 | 1,617.0 | 61.1 | 40.8 | 42.4 | 45.7 | 190.1 | 29.8 | 30.4 | 50.3 | 51.2 | 161.7 | 307.5 | 460.6 |
| **Discretionary cash flow** | 2,554.0 | 701.0 | 668.0 | 706.0 | 801.0 | 2,876.0 | 728.4 | 638.4 | 632.3 | 625.8 | 2,624.9 | 535.5 | 538.0 | 625.4 | 623.8 | 2,322.6 | 2,935.4 | 3,649.3 |
| Change in working capital | 4.0 | (78.0) | 111.0 | (41.0) | (32.0) | (40.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 2,558.0 | 623.0 | 779.0 | 665.0 | 769.0 | 2,836.0 | 728.4 | 638.4 | 632.3 | 625.8 | 2,624.9 | 535.5 | 538.0 | 625.4 | 623.8 | 2,322.6 | 2,935.4 | 3,649.3 |
| Discretionary cash flow per share | $15.02 | $3.57 | $3.37 | $3.58 | $4.11 | $14.63 | $3.73 | $3.27 | $3.24 | $3.21 | $13.45 | $2.75 | $2.77 | $3.21 | $3.20 | $11.93 | $15.02 | $18.62 |
| Capital expenditures | (2,586.0) | (900.0) | (867.0) | (700.0) | (719.0) | (3,186.0) | (678.2) | (515.4) | (451.0) | (386.6) | (2,031.3) | (449.4) | (449.4) | (449.4) | (449.4) | (1,797.6) | (1,977.4) | (2,175.1) |
| Other investment items | 370.0 | (2.0) | 296.0 | 153.0 | 746.0 | 1,193.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in debt | (175.0) | 373.0 | (218.0) | (2.0) | (395.0) | (242.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in equity | (64.0) | (13.0) | (1.0) | (1.0) | (250.0) | (265.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| Other financing items | (103.0) | (81.0) | 11.0 | (115.0) | (266.0) | (266.0) | (39.6) | (39.6) | (39.6) | (39.6) | (158.5) | (39.6) | (39.6) | (39.6) | (39.6) | (158.5) | (158.5) | (158.5) |
| **Change in cash** | - | - | - | - | 70.0 | 70.0 | 10.5 | 83.3 | 141.6 | 199.6 | 435.1 | 46.4 | 48.9 | 136.4 | 134.7 | 366.5 | 799.5 | 1,315.7 |
| **Ending cash** | - | - | - | - | 70.0 | 70.0 | 80.5 | 163.8 | 305.5 | 505.1 | 505.1 | 551.6 | 600.5 | 736.9 | 871.6 | 871.6 | 1,671.1 | 2,986.8 |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | - | - | - | - | 70 | 70 | 81 | 164 | 305 | 505 | 505 | 552 | 600 | 737 | 872 | 872 | 1,671 | 2,987 |
| Current assets | 1,409 | 1,027 | 860 | 2,017 | 985 | 985 | 985 | 985 | 985 | 985 | 985 | 985 | 985 | 985 | 985 | 985 | 985 | 985 |
| PP&E | 22,313 | 22,771 | 22,216 | 21,428 | 21,327 | 21,327 | 21,462 | 21,436 | 21,359 | 21,238 | 21,238 | 21,205 | 21,170 | 21,134 | 21,104 | 21,104 | 21,171 | 21,387 |
| Non current assets | 2,572 | 2,370 | 2,402 | 2,687 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 | 2,350 |
| **Total assets** | 26,294 | 26,168 | 25,478 | 26,132 | 24,732 | 24,732 | 24,878 | 24,935 | 25,000 | 25,078 | 25,078 | 25,091 | 25,105 | 25,206 | 25,311 | 25,311 | 26,177 | 27,709 |
| Current liabilities (ex. debt) | 1,356 | 1,660 | 1,403 | 1,340 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 | 1,182 |
| Debt | 4,194 | 4,567 | 4,350 | 4,349 | 3,955 | 3,955 | 3,955 | 3,955 | 3,955 | 3,955 | 3,955 | 3,955 | 3,955 | 3,955 | 3,955 | 3,955 | 3,955 | 3,955 |
| Non current liabilities | 1,976 | 1,882 | 1,766 | 1,932 | 1,813 | 1,813 | 1,852 | 1,871 | 1,891 | 1,915 | 1,915 | 1,924 | 1,933 | 1,962 | 1,992 | 1,992 | 2,214 | 2,589 |
| Equity/Minority interest | 18,768 | 18,059 | 17,959 | 18,511 | 17,782 | 17,782 | 17,889 | 17,927 | 17,971 | 18,026 | 18,026 | 18,030 | 18,035 | 18,107 | 18,182 | 18,182 | 18,826 | 19,983 |
| **Total liabilities and equity** | 26,294 | 26,168 | 25,478 | 26,132 | 24,732 | 24,732 | 24,878 | 24,935 | 25,000 | 25,078 | 25,078 | 25,091 | 25,105 | 25,206 | 25,311 | 25,311 | 26,177 | 27,709 |

Source: BMO Capital Markets

A00699



## Conoco Phillips (COP)

**Exhibit 16: Conoco Phillips**

| | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Production Volumes:** | | | | | | | | | | | | | | | | | | |
| Crude Oil (mbbl/d) | 719.4 | 778.0 | 753.0 | 773.0 | 759.0 | 765.7 | 734.6 | 710.0 | 687.1 | 716.6 | 712.0 | 749.3 | 723.7 | 698.2 | 728.1 | 724.7 | 748.2 | 763.6 |
| NGLs (mbbl/d) | 102.5 | 110.0 | 118.0 | 114.0 | 118.0 | 115.0 | 114.0 | 110.9 | 110.6 | 111.1 | 111.7 | 112.6 | 110.5 | 108.9 | 109.6 | 110.4 | 113.6 | 118.8 |
| Natural Gas (MMcf/d) | 2,774.5 | 2,840.0 | 2,768.0 | 2,871.0 | 2,741.0 | 2,804.9 | 2,407.9 | 2,454.4 | 2,453.3 | 2,522.0 | 2,459.6 | 2,561.6 | 2,520.7 | 2,487.9 | 2,550.2 | 2,530.0 | 2,546.6 | 2,533.7 |
| **Combined equivalent volumes (Mboe/d)** | 1,284.4 | 1,361.3 | 1,332.3 | 1,365.5 | 1,333.8 | 1,348.2 | 1,250.0 | 1,229.9 | 1,206.6 | 1,248.1 | 1,233.6 | 1,288.8 | 1,254.3 | 1,221.8 | 1,262.7 | 1,256.7 | 1,286.2 | 1,304.7 |
| | | | | | | | | | | | | | | | | | | |
| **Realizations** | | | | | | | | | | | | | | | | | | |
| Crude oil (per bbl) | $68.10 | $59.45 | $64.88 | $59.57 | $60.17 | $61.01 | $48.73 | $30.64 | $36.75 | $42.13 | $39.68 | $46.95 | $46.87 | $51.71 | $51.95 | $49.35 | $56.87 | $61.76 |
| NGLs (per bbl) | $30.44 | $23.85 | $21.65 | $15.59 | $19.67 | $20.14 | $13.44 | $9.86 | $10.74 | $11.54 | $11.41 | $12.07 | $11.76 | $12.16 | $12.65 | $12.16 | $12.93 | $20.24 |
| Natural gas (per mcf) | $5.66 | $6.00 | $4.76 | $4.74 | $4.62 | $5.03 | $3.76 | $2.76 | $3.28 | $3.53 | $3.34 | $3.73 | $3.59 | $3.95 | $3.98 | $3.81 | $4.21 | $4.34 |
| Bitumen (per bbl) | $22.72 | $33.15 | $37.20 | $32.54 | $24.58 | $31.55 | $24.35 | $6.93 | $10.45 | $15.02 | $14.18 | $16.69 | $15.66 | $19.82 | $20.36 | $18.15 | $25.62 | $30.63 |
| | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| WTI (US$/bbl) | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| Brent (US$/bbl) | $71.07 | $63.27 | $68.36 | $63.17 | $62.62 | $64.35 | $51.08 | $33.00 | $40.00 | $43.94 | $42.01 | $50.00 | $50.00 | $55.00 | $55.00 | $52.52 | $60.00 | $65.00 |
| Natural Gas - Henry Hub (US$/Mcf) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| NGL % of WTI | 48% | 46% | 35% | 32% | 37% | 37% | 35% | 42% | 38% | 34% | 37% | 34% | 33% | 30% | 32% | 32% | 29% | 27% |
| | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Sales and other operating revenues | 36,417.0 | 9,150.0 | 7,953.0 | 7,756.0 | 7,708.0 | 32,567.0 | 6,228.5 | 3,846.6 | 4,520.2 | 5,396.3 | 19,991.6 | 5,921.2 | 5,715.6 | 6,193.0 | 6,466.7 | 24,296.5 | 28,808.0 | 32,459.9 |
| Equity in earnings of affiliates | 1,074.0 | 188.0 | 173.0 | 290.0 | 128.0 | 779.0 | 205.7 | 142.7 | 174.1 | 190.9 | 713.4 | 212.2 | 214.5 | 238.1 | 238.1 | 902.9 | 1,019.9 | 1,082.7 |
| Gain on dispositions | 1,063.0 | 17.0 | 82.0 | 1,785.0 | 82.0 | 1,966.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other income | 173.0 | 702.0 | 172.0 | 262.0 | 222.0 | 1,358.0 | 42.0 | 44.8 | 39.1 | 34.2 | 160.0 | 32.6 | 30.9 | 29.9 | 29.0 | 122.4 | 121.6 | 121.6 |
| **Total revenues** | 38,727.0 | 10,057.0 | 8,380.0 | 10,093.0 | 8,140.0 | 36,670.0 | 6,476.1 | 4,034.1 | 4,733.4 | 5,621.4 | 20,865.0 | 6,166.0 | 5,961.0 | 6,461.0 | 6,733.8 | 25,321.9 | 29,949.5 | 33,664.2 |
| Purchased Commodities | 14,294.0 | 3,675.0 | 2,674.0 | 2,710.0 | 2,783.0 | 11,842.0 | 2,436.9 | 1,489.3 | 1,772.8 | 2,117.8 | 7,816.8 | 2,261.3 | 2,196.7 | 2,419.0 | 2,477.5 | 9,354.5 | 11,107.9 | 12,666.4 |
| Production & Operating Expense | 5,213.0 | 1,271.0 | 1,418.0 | 1,331.0 | 1,302.0 | 5,322.0 | 1,363.2 | 1,258.5 | 1,214.6 | 1,222.0 | 5,058.3 | 1,259.7 | 1,217.6 | 1,183.9 | 1,208.4 | 4,869.6 | 4,995.0 | 5,099.9 |
| Selling, general and administrative expenses | 401.0 | 153.0 | 129.0 | 87.0 | 187.0 | 556.0 | 87.4 | 84.8 | 83.8 | 87.2 | 343.3 | 88.6 | 86.8 | 85.1 | 88.4 | 348.9 | 359.2 | 366.5 |
| Exploration | 369.0 | 110.0 | 122.0 | 360.0 | 151.0 | 743.0 | 110.0 | 110.0 | 110.0 | 110.0 | 440.0 | 115.0 | 115.0 | 115.0 | 115.0 | 460.0 | 460.0 | 460.0 |
| Depreciation, depletion and amortization | 5,956.0 | 1,546.0 | 1,490.0 | 1,566.0 | 1,488.0 | 6,090.0 | 1,525.8 | 1,464.4 | 1,435.2 | 1,486.8 | 5,912.2 | 1,493.3 | 1,454.7 | 1,415.4 | 1,465.4 | 5,828.7 | 5,810.5 | 5,711.7 |
| Impairments | 27.0 | 1.0 | 1.0 | 24.0 | 379.0 | 405.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes other than income tax | 1,048.0 | 275.0 | 194.0 | 237.0 | 247.0 | 953.0 | 179.1 | 110.7 | 129.2 | 154.6 | 573.6 | 173.1 | 166.3 | 178.3 | 188.8 | 706.6 | 838.4 | 937.6 |
| Accretion on discounted liabilities | 353.0 | 86.0 | 87.0 | 86.0 | 67.0 | 326.0 | 85.0 | 85.0 | 85.0 | 85.0 | 340.0 | 85.0 | 85.0 | 85.0 | 85.0 | 340.0 | 340.0 | 340.0 |
| **EBIT** | 11,066.0 | 2,940.0 | 2,265.0 | 3,692.0 | 1,536.0 | 10,433.0 | 688.6 | (568.6) | (97.3) | 358.0 | 380.7 | 690.0 | 639.0 | 979.4 | 1,105.2 | 3,413.6 | 6,038.4 | 8,081.9 |
| Net interest and other | (735.0) | (233.0) | (165.0) | (184.0) | (196.0) | (778.0) | (193.6) | (193.6) | (193.6) | (193.6) | (774.6) | (193.6) | (191.1) | (191.1) | (191.1) | (766.8) | (761.1) | (751.5) |
| FX/Other | (358.0) | (20.0) | (42.0) | (15.0) | (54.0) | (131.0) | | | | | | | | | | | | |
| **Pretax income** | 9,973.0 | 2,687.0 | 2,058.0 | 3,493.0 | 1,286.0 | 9,524.0 | 495.0 | (762.2) | (290.9) | 164.3 | (393.8) | 496.3 | 447.9 | 788.3 | 914.2 | 2,646.8 | 5,277.4 | 7,330.4 |
| Income tax | 3,668.0 | 841.0 | 461.0 | 422.0 | 543.0 | 2,267.0 | 203.4 | (193.5) | (51.0) | 89.8 | 48.7 | 200.1 | 171.3 | 270.5 | 324.1 | 966.1 | 1,736.8 | 2,273.0 |
| Discontinued operations | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net income attributable to noncontrolling interests | 48.0 | 14.0 | 17.0 | 15.0 | 23.0 | 68.0 | 17.0 | 17.0 | 17.0 | 17.0 | 68.0 | 17.0 | 17.0 | 17.0 | 17.0 | 68.0 | 68.0 | 68.0 |
| **Net Income (Loss) Attributable to ConocoPhillips** | 6,257.0 | 1,833.0 | 1,580.0 | 3,056.0 | 720.0 | 7,189.0 | 274.6 | (585.7) | (256.9) | 57.5 | (510.5) | 279.2 | 259.6 | 500.8 | 573.1 | 1,612.7 | 3,472.6 | 4,989.4 |
| Special Items | 926.0 | 685.0 | 437.0 | 2,142.0 | (111.0) | 3,153.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted net income** | 5,331.0 | 1,148.0 | 1,143.0 | 914.0 | 831.0 | 4,036.0 | 274.6 | (585.7) | (256.9) | 57.5 | (510.5) | 279.2 | 259.6 | 500.8 | 573.1 | 1,612.7 | 3,472.6 | 4,989.4 |
| **Diluted EPS - Adjusted** | $4.54 | $1.00 | $1.01 | $0.82 | $0.76 | $3.59 | $0.25 | $(0.55) | $(0.24) | $0.05 | $(0.48) | $0.27 | $0.25 | $0.49 | $0.56 | $1.57 | $3.49 | $5.19 |
| **EBITDAX** | 16,645.0 | 4,093.0 | 4,332.0 | 3,385.0 | 3,616.0 | 15,426.0 | 2,417.4 | 1,173.8 | 1,415.9 | 2,147.8 | 7,154.9 | 2,391.2 | 2,376.6 | 2,477.8 | 2,878.6 | 10,124.3 | 12,731.0 | 14,752.9 |
| Diluted shares | 1,174.9 | 1,146.5 | 1,131.2 | 1,113.3 | 1,099.8 | 1,122.7 | 1,081.8 | 1,072.9 | 1,063.9 | 1,054.9 | 1,068.4 | 1,045.9 | 1,036.9 | 1,028.0 | 1,019.0 | 1,032.4 | 996.5 | 960.6 |
| | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | |
| Production & Operating Expense | $13.09 | $11.99 | $13.75 | $12.43 | $12.50 | $12.66 | $14.03 | $13.36 | $13.04 | $12.61 | $13.26 | $12.79 | $12.63 | $12.53 | $12.30 | $12.56 | $12.51 | $12.52 |
| Selling, general and administrative expenses | $1.01 | $1.44 | $1.25 | $0.81 | $1.80 | $1.32 | $0.90 | $0.90 | $0.90 | $0.90 | $0.90 | $0.90 | $0.90 | $0.90 | $0.90 | $0.90 | $0.90 | $0.90 |
| Exploration | $0.69 | $0.78 | $0.79 | $0.63 | $0.87 | $0.77 | $0.87 | $0.90 | $0.91 | $0.88 | $0.89 | $0.86 | $0.88 | $0.90 | $0.86 | $0.88 | $0.85 | $0.83 |
| DD&A | $14.95 | $14.61 | $14.45 | $14.62 | $14.29 | $14.50 | $15.71 | $15.54 | $15.41 | $15.34 | $15.50 | $15.16 | $15.08 | $14.98 | $14.91 | $15.03 | $14.56 | $14.02 |
| Interest Expense | $1.85 | $2.20 | $1.60 | $1.72 | $1.88 | $1.85 | $1.99 | $2.06 | $2.08 | $2.00 | $2.03 | $1.97 | $1.98 | $2.02 | $1.94 | $1.98 | $1.91 | $1.85 |
| Taxes Other than Income taxes | $2.63 | $2.59 | $1.88 | $2.21 | $2.37 | $2.27 | $1.84 | $1.17 | $1.39 | $1.59 | $1.50 | $1.76 | $1.72 | $1.89 | $1.92 | $1.82 | $2.10 | $2.30 |
| Cash Exploration | $0.69 | $0.78 | $0.79 | $0.63 | $0.87 | $0.77 | $0.87 | $0.90 | $0.91 | $0.88 | $0.89 | $0.86 | $0.88 | $0.90 | $0.86 | $0.88 | $0.85 | $0.83 |
| | | | | | | | | | | | | | | | | | | |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 6,305 | 1,846 | 1,597 | 3,071 | 743 | 7,257 | 292 | (569) | (240) | 74 | (443) | 296 | 277 | 518 | 590 | 1,681 | 3,541 | 5,057 |
| DD&A | 5,956 | 1,546 | 1,490 | 1,566 | 1,488 | 6,090 | 1,526 | 1,464 | 1,435 | 1,487 | 5,912 | 1,493 | 1,455 | 1,415 | 1,465 | 5,829 | 5,811 | 5,712 |
| Other non cash items | 38 | (444) | 335 | (1,993) | 438 | (1,664) | 116 | 25 | (106) | 186 | 221 | 133 | 207 | 47 | 281 | 668 | 886 | 949 |
| **Discretionary cash flow** | 12,299 | 2,948 | 3,422 | 2,644 | 2,669 | 11,683 | 1,934 | 920 | 1,090 | 1,747 | 5,691 | 1,923 | 1,938 | 1,980 | 2,337 | 8,178 | 10,238 | 11,718 |
| Change in working capital | 635 | (54) | (531) | (307) | 313 | (579) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 12,934 | 2,894 | 2,891 | 2,337 | 2,982 | 11,104 | 1,934 | 920 | 1,090 | 1,747 | 5,691 | 1,923 | 1,938 | 1,980 | 2,337 | 8,178 | 10,238 | 11,718 |
| **Discretionary cash flow per share** | $10.71 | $2.64 | $3.10 | $2.44 | $2.51 | $10.69 | $1.87 | $0.94 | $1.10 | $1.74 | $5.64 | $1.92 | $1.95 | $2.01 | $2.38 | $8.26 | $10.62 | $12.55 |
| Capital expenditures | (6,750) | (1,637) | (1,729) | (1,675) | (1,595) | (6,636) | (1,791) | (1,370) | (1,370) | (1,370) | (5,902) | (1,424) | (1,424) | (1,424) | (1,424) | (5,697) | (6,379) | (6,354) |
| Other investment items | 2,907 | 160 | 268 | 1,825 | (2,235) | 18 | 1,380 | - | - | - | 1,380 | - | - | - | - | - | - | - |
| Change in debt | (4,995) | (19) | (19) | (21) | (21) | (80) | - | - | - | - | - | (123) | - | - | - | (123) | (829) | (78) |
| Share Repurchases | (2,878) | (790) | (1,248) | (752) | (740) | (3,530) | (500) | (250) | (250) | (250) | (1,250) | (250) | (250) | (250) | (250) | (1,000) | (1,000) | (1,000) |
| Dividends/Other | (1,603) | (289) | (436) | (453) | (487) | (1,665) | (453) | (449) | (445) | (441) | (1,788) | (459) | (477) | (473) | (469) | (1,878) | (1,994) | (1,969) |
| **Change in cash** | (385) | 319 | (273) | 1,261 | (2,096) | (789) | 570 | (1,149) | (976) | (314) | (1,869) | (334) | (213) | (167) | 194 | (520) | 35 | 2,318 |
| **Ending cash** | 6,151 | 6,470 | 6,197 | 7,458 | 5,362 | 5,362 | 5,932 | 4,783 | 3,807 | 3,493 | 3,493 | 3,159 | 2,946 | 2,779 | 2,973 | 2,973 | 3,008 | 5,326 |
| | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash + Short Term Investments | 6,399 | 6,719 | 6,929 | 8,366 | 8,390 | 8,390 | 8,960 | 7,811 | 6,835 | 6,521 | 6,521 | 6,187 | 5,974 | 5,807 | 6,001 | 6,001 | 6,036 | 8,354 |
| Current assets | 6,875 | 6,964 | 8,871 | 6,851 | 8,523 | 8,523 | 8,523 | 8,523 | 8,523 | 8,523 | 8,523 | 8,523 | 8,523 | 8,523 | 8,523 | 8,523 | 8,523 | 8,523 |
| PP&E | 45,698 | 45,942 | 44,330 | 43,814 | 42,269 | 42,269 | 41,129 | 41,010 | 40,920 | 40,779 | 40,779 | 40,680 | 40,619 | 40,598 | 40,527 | 40,527 | 40,976 | 41,497 |
| Non current assets | 11,008 | 11,873 | 11,127 | 11,309 | 11,332 | 11,332 | 11,307 | 11,207 | 11,307 | 11,182 | 11,182 | 11,157 | 11,057 | 11,157 | 11,032 | 11,032 | 10,882 | 10,723 |
| **Total assets** | 69,980 | 71,498 | 71,261 | 70,340 | 70,514 | 70,514 | 69,919 | 68,551 | 67,586 | 67,005 | 67,005 | 66,547 | 66,173 | 66,085 | 66,083 | 66,083 | 66,417 | 69,097 |
| | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 7,283 | 7,257 | 8,882 | 5,821 | 6,938 | 6,938 | 6,938 | 6,938 | 6,938 | 6,938 | 6,938 | 6,938 | 6,938 | 6,938 | 6,938 | 6,938 | 6,938 | 6,938 |
| Debt | 14,968 | 14,945 | 14,923 | 14,920 | 14,895 | 14,895 | 14,895 | 14,895 | 14,895 | 14,895 | 14,895 | 14,772 | 14,772 | 14,772 | 14,772 | 14,772 | 13,943 | 13,865 |
| Non current liabilities | 15,665 | 16,315 | 14,382 | 14,360 | 13,631 | 13,631 | 13,697 | 13,597 | 13,566 | 13,602 | 13,602 | 13,680 | 13,757 | 13,875 | 14,001 | 14,001 | 14,617 | 15,287 |
| Equity/Minority interest | 32,064 | 32,981 | 33,074 | 35,239 | 35,050 | 35,050 | 34,389 | 33,121 | 32,186 | 31,570 | 31,570 | 31,156 | 30,706 | 30,501 | 30,372 | 30,372 | 30,919 | 33,007 |
| **Total liabilities and equity** | 69,980 | 71,498 | 71,261 | 70,340 | 70,514 | 70,514 | 69,919 | 68,551 | 67,586 | 67,005 | 67,005 | 66,547 | 66,173 | 66,085 | 66,083 | 66,083 | 66,417 | 69,097 |

Source: BMO Capital Markets

March 23, 2020

A00700

# Continental Resources (CLR)

**Exhibit 17: Continental Resources**

| | 2017A | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | | |
| Natural gas (Mmcf/d) | 623.2 | 779.9 | 829.9 | 827.0 | 805.4 | 954.6 | 854.4 | 899.7 | 859.6 | 809.0 | 760.7 | 832.0 | 733.8 | 726.8 | 720.9 | 716.0 | 724.3 | 743.5 | 825.6 |
| Crude oil (MBbls/d) | 138.8 | 168.2 | 193.9 | 193.6 | 198.1 | 206.2 | 198.0 | 192.8 | 184.1 | 169.2 | 155.9 | 175.4 | 148.9 | 146.2 | 142.5 | 138.7 | 144.0 | 137.4 | 141.7 |
| Combined equivalent volumes (Mboe/d) | 242.6 | 298.2 | 332.2 | 331.4 | 332.3 | 365.3 | 340.4 | 342.8 | 327.4 | 304.0 | 282.7 | 314.1 | 271.2 | 267.3 | 262.6 | 258.1 | 264.8 | 261.3 | 279.3 |
| % Oil | 57% | 56% | 58% | 58% | 60% | 56% | 58% | 56% | 56% | 56% | 55% | 56% | 55% | 55% | 54% | 54% | 54% | 53% | 51% |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $2.93 | $3.11 | $2.83 | $1.87 | $1.65 | $1.98 | $2.08 | $1.41 | $1.37 | $1.50 | $1.73 | $1.50 | $1.75 | $1.38 | $1.41 | $1.64 | $1.54 | $1.67 | $1.71 |
| Crude oil (per Bbl) | $45.69 | $61.78 | $52.20 | $57.06 | $54.29 | $53.99 | $54.38 | $45.85 | $27.96 | $33.29 | $40.12 | $36.86 | $42.90 | $42.88 | $47.87 | $47.90 | $45.35 | $52.99 | $58.10 |
| Combined equivalent (per Boe) | $33.66 | $42.99 | $37.54 | $38.00 | $36.37 | $35.66 | $36.86 | $29.49 | $19.33 | $22.53 | $26.77 | $24.55 | $28.29 | $27.20 | $29.85 | $30.30 | $28.90 | $32.61 | $34.52 |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.11 | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $51.18 | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| E&P revenues | 2,983.0 | 4,678.7 | 1,109.6 | 1,137.4 | 1,081.4 | 1,186.0 | 4,514.4 | 919.9 | 576.1 | 629.9 | 696.3 | 2,822.2 | 690.6 | 661.6 | 721.2 | 719.2 | 2,792.6 | 3,110.1 | 3,519.9 |
| Other revenues | 137.9 | 30.9 | 14.7 | 71.0 | 22.8 | 9.2 | 117.6 | 12.9 | 8.1 | 8.8 | 9.7 | 39.5 | 9.7 | 9.3 | 10.1 | 10.1 | 39.1 | 43.5 | 49.3 |
| **Total revenues** | 3,120.8 | 4,709.6 | 1,124.2 | 1,208.4 | 1,104.2 | 1,195.1 | 4,631.9 | 932.7 | 584.1 | 638.8 | 706.1 | 2,861.7 | 700.2 | 670.9 | 731.3 | 729.3 | 2,831.7 | 3,153.6 | 3,569.2 |
| Production expenses and taxes | 532.5 | 743.6 | 193.4 | 206.3 | 201.0 | 202.0 | 802.6 | 188.5 | 159.7 | 161.2 | 164.4 | 673.9 | 163.4 | 159.6 | 162.7 | 161.0 | 646.6 | 659.1 | 702.1 |
| Transportation expenses | | 191.6 | 49.1 | 53.4 | 62.0 | 61.1 | 225.7 | 57.0 | 54.7 | 50.9 | 47.4 | 210.0 | 45.5 | 45.0 | 44.3 | 43.6 | 178.3 | 177.3 | 190.6 |
| DD&A | 1,674.9 | 1,859.3 | 495.0 | 485.6 | 484.0 | 552.7 | 2,017.4 | 501.4 | 473.1 | 439.9 | 406.5 | 1,820.9 | 376.2 | 369.9 | 362.6 | 351.8 | 1,460.4 | 1,359.2 | 1,367.7 |
| General and administrative | 191.7 | 183.6 | 47.6 | 47.2 | 47.0 | 53.5 | 195.3 | 57.0 | 57.0 | 57.0 | 57.0 | 228.0 | 57.0 | 57.0 | 57.0 | 57.0 | 228.0 | 228.0 | 228.0 |
| Other operating costs | 266.6 | 154.5 | 34.3 | 35.6 | 30.9 | 33.2 | 134.1 | 32.1 | 28.2 | 28.6 | 29.1 | 118.0 | 29.1 | 28.8 | 29.3 | 29.3 | 116.5 | 118.9 | 122.1 |
| (Gain) / loss on sale of assets, net | 5.7 | (16.7) | (0.3) | 0.4 | 0.5 | (1.2) | (0.5) | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | 449.4 | 1,593.7 | 305.0 | 379.8 | 278.7 | 293.9 | 1,257.4 | 96.7 | (188.6) | (98.8) | 1.7 | (189.0) | 29.1 | 10.6 | 75.4 | 86.7 | 201.8 | 611.1 | 958.7 |
| Interest expense | (294.5) | (293.0) | (67.8) | (68.5) | (68.1) | (65.0) | (269.4) | (62.9) | (62.3) | (62.3) | (62.3) | (249.8) | (62.3) | (62.3) | (62.3) | (62.3) | (249.2) | (235.3) | (194.1) |
| Other | 1.2 | (3.9) | 1.4 | 0.7 | (3.5) | 0.5 | (0.9) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pretax income** | 156.1 | 1,296.8 | 238.5 | 312.1 | 207.2 | 229.4 | 987.2 | 33.8 | (250.9) | (161.1) | (60.6) | (438.8) | (33.2) | (51.7) | 13.1 | 24.4 | (47.4) | 375.7 | 764.6 |
| Income tax | (633.4) | 307.1 | 52.0 | 75.6 | 49.7 | 35.3 | 212.7 | 7.8 | (57.7) | (37.1) | (13.9) | (100.9) | (7.6) | (11.9) | 3.0 | 5.6 | (10.9) | 86.4 | 175.9 |
| *Effective tax rate %* | *-405.8%* | *23.7%* | *21.8%* | *24.2%* | *24.0%* | *15.4%* | *21.5%* | *23.0%* | *23.0%* | *23.0%* | *23.0%* | *23.0%* | *23.0%* | *23.0%* | *23.0%* | *23.0%* | *23.0%* | *23.0%* | *23.0%* |
| Non-controlling interest | 0.0 | 0.0 | (0.5) | 0.1 | (0.7) | 0.2 | (1.2) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Reported net income** | 789.4 | 989.7 | 187.0 | 236.6 | 158.2 | 193.9 | 775.6 | 26.1 | (193.2) | (124.1) | (46.7) | (337.9) | (25.6) | (39.8) | 10.1 | 18.8 | (36.5) | 289.3 | 588.7 |
| Non-recurring items | (598.6) | 77.0 | 29.6 | (17.4) | 41.2 | 9.6 | 63.1 | 17.3 | 17.3 | 17.3 | 17.3 | 69.3 | 17.3 | 17.3 | 17.3 | 17.3 | 69.3 | 69.3 | 69.3 |
| **Adjusted net income** | 190.8 | 1,066.7 | 216.6 | 219.1 | 199.4 | 203.6 | 838.7 | 43.4 | (175.9) | (106.7) | (29.3) | (268.6) | (8.3) | (22.5) | 27.4 | 36.1 | 32.8 | 358.6 | 658.0 |
| Diluted EPS - Adjusted | $ 0.51 | $ 2.85 | $ 0.58 | $ 0.59 | $ 0.54 | $ 0.55 | $ 2.25 | $ 0.12 | $ (0.48) | $ (0.29) | $ (0.08) | $ (0.73) | $ (0.02) | $ (0.06) | $ 0.07 | $ 0.10 | $ 0.09 | $ 0.97 | $ 1.78 |
| **EBITDAX** | 2,363.6 | 3,623.4 | 854.8 | 858.0 | 828.7 | 905.5 | 3,447.0 | 640.2 | 325.3 | 382.0 | 449.0 | 1,796.5 | 446.1 | 421.3 | 478.9 | 479.3 | 1,825.7 | 2,133.7 | 2,489.8 |
| Diluted shares (In millions) | 372.8 | 374.5 | 374.5 | 374.0 | 370.7 | 368.8 | 372.0 | 368.8 | 368.8 | 368.8 | 368.8 | 368.8 | 368.8 | 368.8 | 368.8 | 368.8 | 368.8 | 368.8 | 368.8 |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $ 3.66 | $ 3.59 | $ 3.58 | $ 3.73 | $ 3.73 | $ 3.31 | $ 3.58 | $ 3.73 | $ 3.84 | $ 3.99 | $ 4.20 | $ 3.93 | $ 4.38 | $ 4.33 | $ 4.29 | $ 4.29 | $ 4.32 | $ 4.18 | $ 3.95 |
| Production taxes | $ 2.35 | $ 3.24 | $ 2.89 | $ 3.11 | $ 2.84 | $ 2.70 | $ 2.88 | $ 2.31 | $ 1.52 | $ 1.77 | $ 2.13 | $ 1.93 | $ 2.32 | $ 2.24 | $ 2.45 | $ 2.49 | $ 2.37 | $ 2.73 | $ 2.93 |
| Transportation expense | | $ 1.76 | $ 1.64 | $ 1.77 | $ 2.03 | $ 1.82 | $ 1.82 | $ 1.83 | $ 1.84 | $ 1.82 | $ 1.82 | $ 1.83 | $ 1.86 | $ 1.85 | $ 1.83 | $ 1.84 | $ 1.85 | $ 1.86 | $ 1.87 |
| DD&A | $ 18.91 | $ 17.08 | $ 16.56 | $ 16.10 | $ 15.83 | $ 16.44 | $ 16.24 | $ 16.08 | $ 15.88 | $ 15.73 | $ 15.63 | $ 15.84 | $ 15.41 | $ 15.21 | $ 15.01 | $ 14.82 | $ 15.11 | $ 14.25 | $ 13.41 |
| G&A | $ 2.16 | $ 1.69 | $ 1.59 | $ 1.57 | $ 1.54 | $ 1.59 | $ 1.57 | $ 1.83 | $ 1.91 | $ 2.04 | $ 2.19 | $ 1.98 | $ 2.34 | $ 2.34 | $ 2.36 | $ 2.40 | $ 2.36 | $ 2.39 | $ 2.24 |
| Interest expense | $ 3.33 | $ 2.69 | $ 2.27 | $ 2.27 | $ 2.23 | $ 1.93 | $ 2.17 | $ 2.02 | $ 2.09 | $ 2.23 | $ 2.40 | $ 2.17 | $ 2.55 | $ 2.56 | $ 2.58 | $ 2.62 | $ 2.58 | $ 2.47 | $ 1.90 |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 789.4 | 989.7 | 186.5 | 236.5 | 157.4 | 194.1 | 774.5 | 26.1 | (193.2) | (124.1) | (46.7) | (337.9) | (25.6) | (39.8) | 10.1 | 18.8 | (36.5) | 289.3 | 588.7 |
| DD&A | 1,670.8 | 1,859.1 | 496.6 | 486.6 | 482.7 | 553.8 | 2,019.7 | 501.4 | 473.1 | 439.9 | 406.5 | 1,820.9 | 376.2 | 369.9 | 362.6 | 351.8 | 1,460.4 | 1,359.2 | 1,367.7 |
| Other non cash items | (382.6) | 481.5 | 107.0 | 65.6 | 120.7 | 87.6 | 381.0 | 47.4 | (18.1) | 2.5 | 25.7 | 57.5 | 32.0 | 27.7 | 42.6 | 45.2 | 147.5 | 244.8 | 334.3 |
| **Discretionary cash flow** | 2,077.7 | 3,330.3 | 790.1 | 788.7 | 760.8 | 835.6 | 3,175.2 | 574.8 | 261.8 | 318.4 | 385.5 | 1,540.5 | 382.6 | 357.8 | 415.3 | 415.8 | 1,571.4 | 1,893.3 | 2,290.7 |
| Change in working capital | 1.4 | 125.7 | (68.6) | (5.3) | 46.2 | (31.8) | (59.5) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 2,079.1 | 3,456.0 | 721.5 | 783.4 | 807.0 | 803.8 | 3,115.7 | 574.8 | 261.8 | 318.4 | 385.5 | 1,540.5 | 382.6 | 357.8 | 415.3 | 415.8 | 1,571.4 | 1,893.3 | 2,290.7 |
| Discretionary cash flow per share | $5.60 | $8.91 | $2.11 | $2.12 | $2.06 | $2.29 | $8.58 | $1.57 | $0.71 | $0.87 | $1.05 | $4.19 | $1.04 | $0.97 | $1.13 | $1.13 | $4.27 | $5.15 | $6.22 |
| Capital expenditures | (1,953.2) | (2,914.6) | (753.6) | (804.8) | (782.4) | (519.9) | (2,860.7) | (568.6) | (264.0) | (216.3) | (168.6) | (1,217.3) | (279.8) | (279.8) | (279.8) | (279.8) | (1,119.2) | (1,369.1) | (1,503.0) |
| Other investment items | 144.4 | 54.5 | 0.5 | 0.2 | 86.2 | 1.9 | 88.7 | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in debt | (229.2) | (590.3) | (0.6) | (0.6) | (204.8) | (245.6) | (451.5) | (52.3) | (2.7) | - | - | (55.0) | - | - | - | - | - | (1,104.5) | (837.7) |
| Change in equity | (11.8) | (21.7) | (20.6) | (49.0) | (102.3) | (36.7) | (208.6) | (18.3) | (18.3) | (18.3) | (18.3) | (73.4) | (18.3) | (18.3) | (18.3) | (18.3) | (73.4) | (73.4) | (73.4) |
| Other financing items | (2.0) | 255.1 | 34.4 | 13.0 | 25.1 | 0.6 | 73.0 | 25.0 | 25.0 | 25.0 | 25.0 | 100.0 | 16.0 | 16.0 | 16.0 | 16.0 | 64.0 | - | - |
| Change in cash | 27.3 | 238.8 | (18.4) | (57.9) | (171.2) | 4.1 | (243.3) | (39.4) | 1.8 | 108.8 | 223.6 | 294.8 | 100.4 | 75.6 | 133.2 | 133.6 | 442.9 | (653.6) | (123.4) |
| Ending cash | 43.9 | 282.7 | 264.4 | 206.5 | 35.3 | 39.4 | 39.4 | - | 1.8 | 110.6 | 334.2 | 334.2 | 434.6 | 510.2 | 643.4 | 777.0 | 777.0 | 123.4 | - |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Cash | 43.9 | 282.7 | 264.4 | 206.5 | 35.3 | 39.4 | 39.4 | - | 1.8 | 110.6 | 334.2 | 334.2 | 434.6 | 510.2 | 643.4 | 777.0 | 777.0 | 123.4 | - |
| Current assets | 1,207.8 | 1,129.6 | 1,219.7 | 1,207.2 | 1,190.4 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 | 1,167.6 |
| PP&E | 12,933.8 | 13,869.8 | 14,118.3 | 14,388.0 | 14,520.6 | 14,497.7 | 14,497.7 | 14,542.4 | 14,310.7 | 14,064.6 | 13,804.1 | 13,804.1 | 13,685.2 | 13,572.7 | 13,467.4 | 13,372.9 | 13,372.9 | 13,292.8 | 13,338.0 |
| Non current assets | 14.1 | 15.8 | 31.6 | 27.8 | 25.1 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 | 23.2 |
| **Total assets** | 14,199.7 | 15,297.9 | 15,633.9 | 15,829.4 | 15,771.4 | 15,727.9 | 15,727.9 | 15,733.2 | 15,503.3 | 15,365.9 | 15,329.1 | 15,329.1 | 15,310.6 | 15,273.7 | 15,301.5 | 15,340.7 | 15,340.7 | 14,606.9 | 14,528.8 |
| Current liabilities (ex. debt) | 1,328.0 | 1,385.1 | 1,443.1 | 1,365.9 | 1,369.4 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 | 1,333.6 |
| Debt | 6,353.7 | 5,768.3 | 5,769.0 | 5,769.7 | 5,570.8 | 5,326.5 | 5,326.5 | 5,274.2 | 5,271.5 | 5,271.5 | 5,271.5 | 5,271.5 | 5,271.5 | 5,271.5 | 5,271.5 | 5,271.5 | 5,271.5 | 4,167.0 | 3,329.3 |
| Non current liabilities | 1,386.8 | 1,722.6 | 1,783.5 | 1,863.9 | 1,917.0 | 1,959.5 | 1,959.5 | 1,967.2 | 1,909.5 | 1,872.5 | 1,858.5 | 1,858.5 | 1,850.9 | 1,839.0 | 1,842.0 | 1,847.6 | 1,847.6 | 1,934.0 | 2,109.9 |
| Equity/Minority interest | 5,131.2 | 6,421.9 | 6,638.3 | 6,829.8 | 6,914.2 | 7,108.4 | 7,108.4 | 7,158.2 | 6,988.7 | 6,888.4 | 6,865.5 | 6,865.5 | 6,854.6 | 6,829.6 | 6,854.4 | 6,888.0 | 6,888.0 | 7,172.3 | 7,756.0 |
| **Total liabilities and equity** | 14,199.7 | 15,297.9 | 15,633.9 | 15,829.4 | 15,771.4 | 15,727.9 | 15,727.9 | 15,733.2 | 15,503.3 | 15,365.9 | 15,329.1 | 15,329.1 | 15,310.6 | 15,273.7 | 15,301.5 | 15,340.7 | 15,340.7 | 14,606.9 | 14,528.8 |
| Minority Interest | - | 276.7 | 314.6 | 346.3 | 362.2 | 366.7 | 366.7 | 391.7 | 416.7 | 441.7 | 466.7 | 466.7 | 482.7 | 498.7 | 514.7 | 530.7 | 530.7 | 530.7 | 530.7 |

Source: BMO Capital Markets

March 23, 2020

A00701


BMO Capital Markets

# Devon Energy (DVN)

**Exhibit 18: Devon Energy**

| | 2017 | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes** | | | | | | | | | | | | | | | | | | | |
| Natural gas (MMcf/d) | 1,203 | 1,100 | 1,020 | 998 | 1,005 | 637 | 914 | 615 | 598 | 567 | 532 | 578 | 512 | 502 | 493 | 483 | 497 | 474 | 472 |
| Crude oil (MBbls/d) | 244 | 246 | 142 | 145 | 151 | 163 | 150 | 160 | 161 | 153 | 143 | 154 | 137 | 137 | 135 | 133 | 135 | 134 | 139 |
| NGLs (MBbls/d) | 99 | 106 | 104 | 112 | 109 | 74 | 100 | 74 | 73 | 70 | 66 | 71 | 64 | 63 | 63 | 62 | 63 | 61 | 62 |
| Combined equivalent volumes (Mboe/d) | 544 | 535 | 416 | 423 | 428 | 343 | 402 | 337 | 334 | 317 | 297 | 321 | 287 | 284 | 279 | 275 | 281 | 274 | 279 |
| % Oil | 45% | 46% | 34% | 34% | 35% | 47% | 37% | 48% | 48% | 48% | 48% | 48% | 48% | 48% | 48% | 48% | 48% | 49% | 50% |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $2.45 | $2.35 | $2.53 | $1.61 | $1.56 | $1.70 | $1.87 | $1.12 | $1.17 | $1.35 | $1.56 | $1.29 | $1.55 | $1.20 | $1.20 | $1.45 | $1.35 | $1.50 | $1.55 |
| Bitumen (per Bbl) | $29.44 | $18.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crude oil (per Bbl) | $47.22 | $57.96 | $51.83 | $57.09 | $54.39 | $55.41 | $54.72 | $46.45 | $27.94 | $33.48 | $40.41 | $37.00 | $43.12 | $43.15 | $48.14 | $48.13 | $45.63 | $53.20 | $58.18 |
| NGLs (per Bbl) | $15.66 | $24.74 | $18.64 | $14.79 | $12.09 | $15.79 | $15.22 | $12.13 | $9.07 | $9.83 | $10.48 | $10.38 | $10.87 | $10.64 | $10.96 | $11.35 | $10.95 | $11.55 | $11.55 |
| Combined equivalent (per Boe) | $25.90 | $29.25 | $29.83 | $27.24 | $25.93 | $32.82 | $28.45 | $26.81 | $17.55 | $20.70 | $24.49 | $22.36 | $25.86 | $25.27 | $27.79 | $28.36 | $26.81 | $31.17 | $34.08 |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $2.53 | $2.36 | $2.36 | $1.81 | $1.80 | $1.83 | $1.96 | $1.34 | $1.34 | $1.45 | $1.65 | $1.44 | $1.55 | $1.20 | $1.20 | $1.45 | $1.35 | $1.50 | $1.55 |
| Bitumen (per Bbl) | $29.44 | $18.92 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Crude oil (per Bbl) | $47.56 | $57.36 | $50.65 | $56.68 | $56.56 | $56.89 | $55.30 | $43.68 | $38.81 | $40.70 | $42.34 | $41.36 | $43.42 | $43.45 | $48.02 | $48.01 | $45.71 | $53.20 | $58.18 |
| NGLs (per Bbl) | $15.56 | $23.57 | $19.12 | $15.82 | $13.93 | $17.54 | $16.47 | $12.68 | $10.17 | $10.83 | $11.41 | $11.28 | $10.87 | $10.64 | $10.96 | $11.35 | $10.95 | $11.55 | $11.55 |
| Combined equivalent (per Boe) | $26.21 | $28.77 | $29.01 | $27.84 | $27.73 | $34.14 | $29.20 | $26.01 | $23.35 | $24.58 | $25.78 | $24.91 | $26.00 | $25.42 | $27.73 | $28.29 | $26.85 | $31.17 | $34.08 |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.11 | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $51.18 | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| E&P revenues | 5,093.0 | 5,677.0 | 1,068.0 | 1,051.0 | 1,020.0 | 1,035.0 | 4,174.0 | 821.7 | 533.5 | 604.4 | 670.0 | 2,629.5 | 667.5 | 652.4 | 714.4 | 717.0 | 2,751.4 | 3,121.6 | 3,473.8 |
| Marketing and midstream | 8,642.0 | 4,449.0 | 765.0 | 730.0 | 700.0 | 670.0 | 2,865.0 | 551.6 | 547.2 | 525.6 | 492.5 | 2,116.8 | 464.7 | 464.7 | 462.7 | 455.2 | 1,847.2 | 1,802.6 | 1,834.7 |
| **Total revenues** | 13,735.0 | 10,126.0 | 1,833.0 | 1,781.0 | 1,720.0 | 1,705.0 | 7,039.0 | 1,373.2 | 1,080.7 | 1,130.0 | 1,162.4 | 4,746.3 | 1,132.2 | 1,117.1 | 1,177.1 | 1,172.2 | 4,598.6 | 4,924.2 | 5,308.6 |
| Lease operating expense | 1,532.0 | 995.0 | 132.0 | 133.0 | 138.0 | 120.0 | 523.0 | 113.9 | 111.9 | 109.8 | 107.1 | 442.6 | 106.9 | 106.3 | 105.6 | 104.7 | 423.5 | 417.9 | 423.2 |
| Gathering, processing & transportation | - | 891.0 | 159.0 | 161.0 | 162.0 | 131.0 | 613.0 | 136.7 | 134.2 | 126.0 | 117.1 | 514.0 | 104.5 | 102.8 | 100.7 | 98.5 | 406.4 | 389.4 | 390.4 |
| Production taxes | 291.0 | 339.0 | 74.0 | 77.0 | 68.0 | 73.0 | 292.0 | 67.4 | 43.8 | 49.3 | 54.9 | 215.5 | 56.1 | 54.2 | 58.9 | 59.2 | 228.4 | 260.8 | 293.5 |
| DD&A | 2,074.0 | 1,658.0 | 380.0 | 394.0 | 402.0 | 382.0 | 1,558.0 | 409.6 | 402.7 | 383.9 | 357.8 | 1,554.1 | 335.1 | 332.6 | 328.9 | 321.3 | 1,317.9 | 1,250.7 | 1,241.3 |
| Impairment/Exploration | 397.0 | 59.0 | (40.0) | 6.0 | 18.0 | 29.0 | 13.0 | 6.0 | 6.0 | 6.0 | 6.0 | 24.0 | 6.0 | 6.0 | 6.0 | 6.0 | 24.0 | 24.0 | 24.0 |
| G&A | 872.0 | 650.0 | 135.0 | 114.0 | 107.0 | 119.0 | 475.0 | 115.0 | 87.5 | 87.5 | 87.5 | 377.5 | 87.5 | 87.5 | 87.5 | 87.5 | 350.0 | 350.0 | 350.0 |
| Derivative (gains) losses, net | (214.0) | (608.0) | 605.0 | (140.0) | (127.0) | 116.0 | 454.0 | 24.6 | (176.4) | (113.2) | (35.3) | (300.4) | (3.7) | (3.8) | 1.4 | 1.6 | (4.5) | - | - |
| Marketing and midstream | 7,730.0 | 4,363.0 | 750.0 | 713.0 | 684.0 | 665.0 | 2,812.0 | 551.6 | 547.2 | 525.6 | 492.5 | 2,116.8 | 464.7 | 464.7 | 462.7 | 455.2 | 1,847.2 | 1,802.6 | 1,834.7 |
| Other | (341.0) | 265.0 | 34.0 | 20.0 | 14.0 | 27.0 | 95.0 | 10.0 | 10.0 | 10.0 | 10.0 | 40.0 | 10.0 | 10.0 | 10.0 | 10.0 | 40.0 | 40.0 | 40.0 |
| **EBIT** | 1,394.0 | 1,514.0 | (396.0) | 303.0 | 254.0 | 43.0 | 204.0 | (61.5) | (86.2) | (54.9) | (35.1) | (237.7) | (34.8) | (43.2) | 15.5 | 28.2 | (34.3) | 388.8 | 711.3 |
| Interest expense | 498.0 | 594.0 | 60.0 | 66.0 | 60.0 | 64.0 | 250.0 | 63.9 | 63.9 | 63.9 | 63.9 | 255.6 | 63.9 | 63.9 | 63.9 | 63.9 | 255.6 | 255.6 | 255.6 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pretax income** | 896.0 | 920.0 | (456.0) | 237.0 | 194.0 | (21.0) | (46.0) | (125.4) | (150.1) | (118.8) | (99.0) | (493.3) | (98.7) | (107.1) | (48.4) | (35.7) | (289.9) | 133.2 | 455.7 |
| Income tax | (182.0) | 156.0 | (110.0) | 71.0 | 55.0 | (33.0) | (17.0) | (30.1) | (36.0) | (28.5) | (23.8) | (118.4) | (23.7) | (25.7) | (11.6) | (8.6) | (69.6) | 32.0 | 109.4 |
| *Effective tax rate %* | -20.3% | 17.0% | 24.1% | 30.0% | 28.4% | 157.1% | 37.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% |
| Minority interest/Preferred dividends | 180.0 | 160.0 | - | - | - | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Reported net income** | 898.0 | 604.0 | (346.0) | 166.0 | 139.0 | 10.0 | (31.0) | (95.3) | (114.1) | (90.3) | (75.2) | (374.9) | (75.0) | (81.4) | (36.8) | (27.1) | (220.4) | 101.2 | 346.3 |
| Non-recurring items | (471.0) | 13.0 | 504.0 | (69.0) | (36.0) | 118.0 | 517.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted net income** | 427.0 | 617.0 | 158.0 | 97.0 | 103.0 | 128.0 | 486.0 | (95.3) | (114.1) | (90.3) | (75.2) | (374.9) | (75.0) | (81.4) | (36.8) | (27.1) | (220.4) | 101.2 | 346.3 |
| Diluted EPS - Adjusted | $0.81 | $1.23 | $0.36 | $0.23 | $0.26 | $0.33 | $1.19 | $(0.25) | $(0.30) | $(0.23) | $(0.20) | $(0.97) | $(0.19) | $(0.21) | $(0.10) | $(0.07) | $(0.57) | $0.26 | $0.90 |
| **EBITDAX** | 3,519.0 | 2,696.0 | 623.0 | 622.0 | 652.0 | 657.0 | 2,555.0 | 392.9 | 354.4 | 366.9 | 360.6 | 1,474.8 | 338.1 | 327.3 | 382.2 | 387.4 | 1,435.1 | 1,791.0 | 2,104.1 |
| Diluted shares (In millions) | 528.5 | 501.8 | 434.0 | 417.0 | 399.0 | 385.0 | 408.8 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $7.72 | $5.09 | $3.53 | $3.45 | $3.51 | $3.80 | $3.56 | $3.72 | $3.68 | $3.76 | $3.91 | $3.76 | $4.14 | $4.12 | $4.11 | $4.14 | $4.13 | $4.17 | $4.15 |
| Gathering, processing & transportation | $- | $4.56 | $4.25 | $4.18 | $4.12 | $4.15 | $4.17 | $4.46 | $4.41 | $4.32 | $4.28 | $4.37 | $4.05 | $3.98 | $3.92 | $3.90 | $3.96 | $3.89 | $3.83 |
| Production taxes | $1.23 | $1.49 | $1.98 | $2.00 | $1.73 | $2.31 | $1.99 | $2.20 | $1.44 | $1.69 | $2.01 | $1.83 | $2.17 | $2.10 | $2.29 | $2.34 | $2.23 | $2.60 | $2.88 |
| DD&A | $7.71 | $8.49 | $10.15 | $10.23 | $10.22 | $12.10 | $10.61 | $13.37 | $13.25 | $13.15 | $13.08 | $13.21 | $12.98 | $12.88 | $12.79 | $12.71 | $12.84 | $12.49 | $12.18 |
| G&A | $3.75 | $2.67 | $3.61 | $2.96 | $2.72 | $3.77 | $3.23 | $3.75 | $2.88 | $3.00 | $3.20 | $3.21 | $3.39 | $3.39 | $3.40 | $3.46 | $3.41 | $3.49 | $3.43 |
| Interest | $1.60 | $2.82 | $1.60 | $1.71 | $1.53 | $2.03 | $1.70 | $2.09 | $2.10 | $2.19 | $2.34 | $2.17 | $2.48 | $2.48 | $2.49 | $2.53 | $2.49 | $2.55 | $2.51 |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 1,078.0 | 764.0 | (317.0) | 495.0 | 109.0 | (640.0) | (353.0) | (95.3) | (114.1) | (90.3) | (75.2) | (374.9) | (75.0) | (81.4) | (36.8) | (27.1) | (220.4) | 101.2 | 346.3 |
| DD&A | 2,074.0 | 1,658.0 | 380.0 | 394.0 | 402.0 | 382.0 | 1,558.0 | 409.6 | 402.7 | 383.9 | 357.8 | 1,554.1 | 335.1 | 332.6 | 328.9 | 321.3 | 1,317.9 | 1,250.7 | 1,241.3 |
| Other non cash items | (224.0) | (248.0) | 499.0 | (342.0) | 73.0 | 819.0 | 1,049.0 | 8.6 | (4.1) | 3.4 | 8.1 | 16.0 | 8.2 | 6.2 | 20.3 | 23.3 | 57.9 | 159.5 | 236.9 |
| **Discretionary cash flow** | 2,928.0 | 2,174.0 | 562.0 | 547.0 | 584.0 | 561.0 | 2,254.0 | 323.0 | 284.5 | 297.0 | 290.7 | 1,195.2 | 268.2 | 257.4 | 312.3 | 317.5 | 1,155.5 | 1,511.4 | 1,824.5 |
| Change in working capital | (19.0) | (143.0) | (186.0) | 76.0 | (83.0) | 18.0 | (175.0) | | | | | | | | | | | | |
| **Cash flow from operations** | 2,909.0 | 2,031.0 | 376.0 | 623.0 | 501.0 | 579.0 | 2,079.0 | 323.0 | 284.5 | 297.0 | 290.7 | 1,195.2 | 268.2 | 257.4 | 312.3 | 317.5 | 1,155.5 | 1,511.4 | 1,824.5 |
| Discretionary cash flow per share | $5.85 | $4.67 | $1.30 | $1.33 | $1.51 | $1.53 | $5.67 | $0.85 | $0.75 | $0.79 | $0.77 | $3.17 | $0.71 | $0.68 | $0.83 | $0.84 | $3.06 | $3.99 | $4.80 |
| Capital expenditures | (2,759.0) | (2,451.0) | (502.0) | (494.0) | (536.0) | (408.0) | (1,940.0) | (480.4) | (344.6) | (274.9) | (209.3) | (1,309.2) | (285.9) | (285.9) | (285.9) | (285.9) | (1,143.7) | (1,256.0) | (1,358.8) |
| Other investment items | 549.0 | 958.0 | 254.0 | 2,559.0 | 9.0 | 40.0 | 2,862.0 | (200.0) | 770.0 | - | - | 570.0 | - | - | - | - | - | - | - |
| Change in debt | 2.0 | (1,226.0) | (162.0) | - | - | - | (162.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in equity | 304.0 | (3,160.0) | (1,059.0) | (227.0) | (597.0) | (140.0) | (2,023.0) | (42.1) | - | (42.1) | (42.1) | (168.5) | (42.1) | - | (42.1) | (42.1) | (168.5) | (168.5) | (168.5) |
| Other financing items | (291.0) | 1,030.0 | 2.0 | 37.0 | (1,574.0) | 117.0 | (1,418.0) | | | | | | | | | | | | |
| **Change in cash** | 714.0 | (2,818.0) | (1,091.0) | 2,498.0 | (2,197.0) | 188.0 | (602.0) | (399.5) | 667.7 | (20.0) | 39.3 | 287.5 | (59.8) | (70.6) | (15.7) | (10.5) | (156.7) | 86.9 | 297.2 |
| **Ending cash** | 2,672.6 | 2,414.0 | 1,355.0 | 3,853.0 | 1,656.0 | 1,844.0 | 1,844.0 | 1,444.5 | 2,112.2 | 2,092.2 | 2,131.5 | 2,131.5 | 2,071.7 | 2,001.0 | 1,985.3 | 1,974.8 | 1,974.8 | 2,061.7 | 2,359.0 |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Cash | 2,673.0 | 2,414.0 | 1,355.0 | 3,853.0 | 1,656.0 | 1,844.0 | 1,844.0 | 1,444.5 | 2,112.2 | 2,092.2 | 2,131.5 | 2,131.5 | 2,071.7 | 2,001.0 | 1,985.3 | 1,974.8 | 1,974.8 | 2,061.7 | 2,359.0 |
| Current assets | 2,118.0 | 2,023.0 | 1,348.0 | 1,314.0 | 1,190.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 |
| PP&E | 21,171.0 | 13,935.0 | 13,864.0 | 10,037.0 | 10,177.0 | 8,593.0 | 8,593.0 | 8,663.7 | 7,835.7 | 7,726.7 | 7,578.2 | 7,578.2 | 7,529.0 | 7,482.3 | 7,439.3 | 7,403.9 | 7,403.9 | 7,409.2 | 7,526.7 |
| Non current assets | 4,279.0 | 1,194.0 | 1,510.0 | 1,445.0 | 1,371.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 |
| **Total assets** | 30,241.0 | 19,566.0 | 18,077.0 | 16,649.0 | 14,394.0 | 13,717.0 | 13,717.0 | 13,388.2 | 13,227.9 | 13,098.9 | 12,989.6 | 12,989.6 | 12,880.7 | 12,763.3 | 12,704.7 | 12,658.7 | 12,658.7 | 12,751.0 | 13,165.7 |
| Current liabilities (ex. debt) | 3,200.0 | 2,064.0 | 1,968.0 | 3,467.0 | 1,658.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 |
| Debt | 10,406.0 | 5,947.0 | 5,786.0 | 4,294.0 | 4,295.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 |
| Non current liabilities | 2,531.0 | 2,369.0 | 2,466.0 | 1,894.0 | 1,899.0 | 1,576.0 | 1,576.0 | 1,555.9 | 1,529.9 | 1,511.4 | 1,497.6 | 1,497.6 | 1,483.9 | 1,468.2 | 1,466.6 | 1,468.0 | 1,468.0 | 1,540.0 | 1,689.4 |
| Equity/Minority interest | 14,104.0 | 9,186.0 | 7,857.0 | 6,994.0 | 6,542.0 | 5,920.0 | 5,920.0 | 5,611.3 | 5,477.0 | 5,366.5 | 5,271.0 | 5,271.0 | 5,175.8 | 5,074.1 | 5,017.1 | 4,969.7 | 4,969.7 | 4,990.0 | 5,255.3 |
| **Total liabilities and equity** | 30,241.0 | 19,566.0 | 18,077.0 | 16,649.0 | 14,394.0 | 13,717.0 | 13,717.0 | 13,388.2 | 13,227.9 | 13,098.9 | 12,989.6 | 12,989.6 | 12,880.7 | 12,763.3 | 12,704.7 | 12,658.7 | 12,658.7 | 12,751.0 | 13,165.7 |

Source: BMO Capital Markets

March 23, 2020

A00702

# Diamondback Energy (FANG)

## Exhibit 19: Diamondback Energy

| | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20 | 2Q20 | 3Q20 | 4Q20 | 2020 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Average Daily Production** | | | | | | | | | | | | | | | | | | |
| Oil (MBbls/d) | 94.2 | 179.1 | 191.2 | 185.5 | 195.0 | 187.7 | 199.6 | 199.7 | 186.9 | 175.4 | 190.4 | 169.5 | 166.9 | 164.4 | 161.9 | 165.7 | 163.4 | 170.8 |
| NGLs (MBbls/d) | 20.5 | 43.4 | 49.9 | 54.1 | 55.2 | 50.7 | 55.1 | 54.5 | 52.5 | 50.5 | 53.1 | 49.0 | 48.1 | 47.1 | 46.2 | 47.6 | 45.7 | 46.4 |
| Natural Gas (MMcf/d) | 95.0 | 240.9 | 235.6 | 285.6 | 306.7 | 267.4 | 315.8 | 324.9 | 318.2 | 310.2 | 317.3 | 306.2 | 305.3 | 304.1 | 302.7 | 304.6 | 309.9 | 329.3 |
| **Total (MBoe/d)** | 130.4 | 262.6 | 280.4 | 287.1 | 301.3 | 283.0 | 307.3 | 308.4 | 292.4 | 277.6 | 296.4 | 269.6 | 265.8 | 262.2 | 258.6 | 264.0 | 260.7 | 272.1 |
| % Oil | 72% | 68% | 68% | 65% | 65% | 66% | 65% | 65% | 64% | 63% | 64% | 63% | 63% | 63% | 63% | 63% | 63% | 63% |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $1.78 | $1.32 | ($0.41) | $0.62 | $1.07 | $0.68 | $0.07 | $0.50 | $1.11 | $1.11 | $0.70 | $1.08 | $0.80 | $1.17 | $1.28 | $1.08 | $1.40 | $1.45 |
| NGLs (per bbl) | $25.53 | $18.00 | $13.60 | $11.61 | $15.15 | $14.42 | $11.79 | $8.82 | $9.55 | $10.19 | $10.10 | $10.56 | $10.34 | $10.65 | $11.04 | $10.65 | $11.23 | $11.23 |
| Crude oil (per Bbl) | $54.68 | $46.12 | $54.41 | $51.71 | $54.74 | $51.87 | $47.89 | $28.82 | $34.60 | $41.69 | $38.20 | $44.45 | $44.52 | $49.52 | $49.52 | $46.99 | $53.68 | $58.68 |
| **Combined equivalent (per Boe)** | $44.76 | $35.63 | $39.19 | $36.20 | $39.29 | $37.64 | $33.29 | $20.75 | $25.04 | $29.44 | $27.09 | $31.10 | $30.74 | $34.32 | $34.49 | $32.65 | $37.27 | $40.50 |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $1.74 | $1.49 | $0.04 | $0.69 | $1.15 | $0.86 | $0.59 | $0.73 | $0.99 | $1.05 | $0.84 | $1.26 | $0.95 | $1.14 | $1.32 | $1.17 | $1.40 | $1.45 |
| NGLs (per bbl) | $25.53 | $18.19 | $14.41 | $12.83 | $15.93 | $15.20 | $11.79 | $8.82 | $9.55 | $10.19 | $10.10 | $10.56 | $10.34 | $10.65 | $11.04 | $10.65 | $11.23 | $11.23 |
| Crude oil (per Bbl) | $51.21 | $46.92 | $53.95 | $51.84 | $54.69 | $51.96 | $51.41 | $38.35 | $38.77 | $43.37 | $43.02 | $42.90 | $42.95 | $45.90 | $45.85 | $44.39 | $53.68 | $58.68 |
| **Combined equivalent (per Boe)** | $42.23 | $36.38 | $39.39 | $36.59 | $39.48 | $38.01 | $36.11 | $27.15 | $27.57 | $30.43 | $30.34 | $30.33 | $29.92 | $32.01 | $32.22 | $31.12 | $37.27 | $40.50 |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | 2,131.1 | 842.0 | 1,000.0 | 956.0 | 1,089.0 | 3,887.0 | 931.1 | 582.3 | 673.6 | 751.8 | 2,938.8 | 754.4 | 743.5 | 827.9 | 820.5 | 3,146.4 | 3,546.7 | 4,023.1 |
| Commodity Derivatives | 101.3 | (268.0) | 94.0 | 177.0 | (111.0) | (108.0) | 78.8 | 179.6 | 68.2 | 25.4 | 352.0 | (18.6) | (19.8) | (55.7) | (53.8) | (147.9) | - | - |
| Other revenues | 46.5 | 22.0 | 21.0 | 19.0 | 15.0 | 77.0 | 45.3 | 45.5 | 43.8 | 41.7 | 176.3 | 39.8 | 39.7 | 39.6 | 39.1 | 158.1 | 156.4 | 162.6 |
| **Total revenues** | 2,278.9 | 596.0 | 1,115.0 | 1,152.0 | 993.0 | 3,856.0 | 1,055.2 | 807.5 | 785.5 | 818.8 | 3,467.1 | 775.6 | 763.5 | 811.8 | 805.8 | 3,156.6 | 3,703.0 | 4,185.7 |
| Lease operating expense | 205.0 | 109.0 | 127.0 | 128.0 | 126.0 | 490.0 | 132.8 | 129.1 | 125.2 | 123.1 | 510.2 | 121.8 | 120.5 | 119.2 | 117.9 | 479.4 | 469.7 | 481.0 |
| Oil and natural gas taxes | 132.7 | 55.0 | 64.0 | 61.0 | 68.0 | 248.0 | 58.5 | 36.9 | 42.4 | 47.4 | 185.1 | 48.7 | 47.5 | 52.5 | 52.3 | 201.0 | 228.9 | 261.1 |
| GP&T | 27.4 | 12.0 | 17.0 | 25.0 | 34.0 | 88.0 | 33.7 | 33.1 | 31.1 | 29.3 | 127.2 | 28.2 | 27.6 | 27.0 | 26.5 | 109.4 | 105.2 | 107.6 |
| DD&A | 623.0 | 322.0 | 359.0 | 365.0 | 401.0 | 1,447.0 | 402.7 | 403.0 | 386.0 | 366.0 | 1,557.8 | 346.8 | 344.8 | 342.9 | 337.3 | 1,371.8 | 1,337.9 | 1,377.6 |
| General and administrative | 64.6 | 27.0 | 22.0 | 19.0 | 36.0 | 104.0 | 33.5 | 33.5 | 33.5 | 33.5 | 134.0 | 33.5 | 33.5 | 33.5 | 33.5 | 134.0 | 134.0 | 134.0 |
| Other operating costs | 114.1 | 20.0 | 21.0 | 28.0 | 823.0 | 892.0 | 39.8 | 39.9 | 38.3 | 36.5 | 154.4 | 34.8 | 34.7 | 34.6 | 34.1 | 138.1 | 136.5 | 142.1 |
| **EBIT** | 1,112.1 | 51.0 | 505.0 | 526.0 | (495.0) | 587.0 | 354.2 | 132.0 | 129.0 | 183.0 | 798.2 | 161.7 | 154.8 | 202.1 | 204.2 | 722.9 | 1,290.8 | 1,682.3 |
| Interest expense | (87.3) | (46.0) | (49.0) | (38.0) | (39.0) | (172.0) | (55.6) | (56.3) | (56.9) | (56.7) | (225.4) | (56.6) | (57.0) | (57.3) | (54.5) | (225.4) | (215.9) | (217.7) |
| Other operating costs | 88.4 | 5.0 | 2.0 | 2.0 | (62.0) | (53.0) | 1.5 | 1.5 | 1.5 | 1.5 | 6.0 | 1.5 | 1.5 | 1.5 | 1.5 | 6.0 | 6.0 | 6.0 |
| **Pretax income** | 1,113.3 | 10.0 | 458.0 | 490.0 | (596.0) | 362.0 | 300.1 | 77.3 | 73.6 | 127.8 | 578.8 | 106.7 | 99.3 | 146.2 | 151.2 | 503.4 | 1,080.9 | 1,470.6 |
| Income tax | 168.4 | (33.0) | 102.0 | 102.0 | (124.0) | 47.0 | 69.0 | 17.8 | 16.9 | 29.4 | 133.1 | 24.5 | 22.8 | 33.6 | 34.8 | 115.8 | 248.6 | 338.2 |
| Effective tax rate % | 15% | -330% | 22% | 21% | 21% | 13% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% |
| Minority Interest | 99.2 | 33.0 | 7.0 | 20.0 | 15.0 | 75.0 | 33.0 | 16.4 | 16.1 | 14.7 | 80.1 | 18.3 | 17.8 | 18.6 | 18.3 | 73.1 | 94.8 | 108.3 |
| **Reported net income** | 845.7 | 10.0 | 349.0 | 368.0 | (487.0) | 240.0 | 198.1 | 43.1 | 40.6 | 83.7 | 365.6 | 63.8 | 58.6 | 94.0 | 98.1 | 314.6 | 737.5 | 1,024.1 |
| Non-recurring items | (212.4) | 219.0 | (69.0) | (129.0) | 795.0 | 816.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted net income** | 633.3 | 229.0 | 280.0 | 239.0 | 308.0 | 1,056.0 | 198.1 | 43.1 | 40.6 | 83.7 | 365.6 | 63.8 | 58.6 | 94.0 | 98.1 | 314.6 | 737.5 | 1,024.1 |
| **Diluted EPS - Adjusted** | $6.12 | $1.39 | $1.70 | 1.47 | $1.93 | $6.49 | 1.28 | 0.28 | 0.26 | 0.54 | $2.35 | 0.41 | 0.38 | 0.61 | $0.63 | $2.03 | $4.75 | $6.59 |
| **EBITDA** | 1,539.0 | 651.0 | 772.0 | 699.0 | 827.0 | 2,949.0 | 740.8 | 535.6 | 515.8 | 551.3 | 2,343.5 | 507.1 | 498.7 | 543.2 | 540.1 | 2,089.2 | 2,601.6 | 3,019.3 |
| Diluted shares (in millions) | 104.8 | 165.1 | 165.0 | 162.8 | 160.2 | 163.3 | 155.3 | 155.3 | 155.3 | 155.3 | 155.3 | 155.3 | 155.3 | 155.3 | 155.3 | 155.3 | 155.3 | 155.3 |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $4.31 | 4.61 | 4.98 | 4.85 | $4.55 | $4.74 | 4.75 | 4.60 | 4.65 | $4.82 | $4.70 | 5.02 | 4.98 | 4.94 | $4.95 | $4.97 | $4.94 | $4.84 |
| Production taxes | $2.79 | 2.33 | 2.51 | 2.31 | $2.45 | $2.40 | 2.09 | 1.31 | 1.58 | 1.86 | $1.71 | 2.01 | 1.96 | 2.18 | $2.20 | $2.09 | $2.41 | $2.63 |
| GP&T | $0.58 | 0.51 | 0.67 | 0.95 | $1.23 | $0.85 | 1.21 | 1.18 | 1.16 | 1.15 | $1.17 | 1.16 | 1.14 | 1.12 | $1.11 | $1.14 | $1.11 | $1.08 |
| DD&A | $13.09 | 13.62 | 14.07 | 13.82 | $14.47 | $14.01 | 14.40 | 14.36 | 14.35 | 14.33 | $14.36 | 14.29 | 14.25 | 14.22 | $14.18 | $14.24 | $14.06 | $13.87 |
| G&A | $1.36 | 1.14 | 0.86 | 0.72 | $1.30 | $1.01 | 1.20 | 1.19 | 1.25 | 1.31 | $1.24 | 1.38 | 1.38 | 1.39 | $1.41 | $1.39 | $1.41 | $1.35 |
| Interest | $1.83 | 1.95 | 1.92 | 1.44 | $1.41 | $1.67 | 1.99 | 2.00 | 2.11 | $2.22 | $2.08 | 2.33 | 2.36 | 2.38 | $2.29 | $2.34 | $2.27 | $2.19 |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 945 | 43 | 356 | 388 | (472) | 315 | 231 | 60 | 57 | 98 | 446 | 82 | 76 | 113 | 116 | 388 | 832 | 1,132 |
| DD&A | 623 | 322 | 359 | 365 | 401 | 1,447 | 403 | 403 | 386 | 366 | 1,558 | 347 | 345 | 343 | 337 | 1,372 | 1,338 | 1,378 |
| Other non cash items | (8) | 265 | 27 | (57) | 904 | 1,139 | 86 | 35 | 34 | 46 | 201 | 41 | 40 | 51 | 52 | 183 | 316 | 400 |
| **Discretionary cash flow** | 1,560 | 630 | 742 | 696 | 833 | 2,901 | 720 | 497 | 477 | 511 | 2,204 | 470 | 461 | 506 | 505 | 1,943 | 2,486 | 2,910 |
| Change in working capital | 5 | (253) | (76) | 113 | 49 | (167) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 1,564.5 | 377.0 | 666.0 | 809.0 | 882.0 | 2,734.0 | 719.7 | 497.2 | 476.5 | 510.8 | 2,204.3 | 470.3 | 461.0 | 506.0 | 505.4 | 1,942.8 | 2,486.4 | 2,909.8 |
| Discretionary cash flow per share | $ 14.99 | 3.82 | 4.50 | 4.28 | $ 5.20 | $ 17.79 | 4.63 | 3.20 | 3.07 | 3.29 | $ 14.19 | 3.03 | 2.97 | 3.26 | $ 3.25 | $ 12.51 | $ 16.01 | $ 18.74 |
| Capital expenditures | (2,270) | (933) | (854) | (1,242) | (1,153) | (4,182) | (812) | (473) | (366) | (366) | (2,017) | (379) | (379) | (379) | (379) | (1,516) | (1,614) | (1,760) |
| Other investment items | (1,233) | (4) | 19 | 270 | 9 | 294 | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in debt | 1,913 | 170 | (218) | 289 | 610 | 851 | 70 | 64 | (20) | (14) | 100 | 45 | 34 | (220) | (59) | (201) | 73 | 39 |
| Change in equity | 170 | 281 | 717 | (57) | (73) | 868 | (100) | (89) | (90) | (90) | (368) | (67) | (66) | (67) | (67) | (267) | (298) | (321) |
| Other financing items | (43) | 20 | (130) | (295) | (252) | (657) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | 102 | (89) | 200 | (226) | 23 | (92) | (123) | - | - | 41 | (82) | 69 | 49 | (160) | - | (41) | 647 | 868 |
| **Ending cash** | 215 | 126 | 326 | 100 | 123 | 123 | - | - | - | 41 | 41 | 111 | 160 | - | - | 0 | 647 | 1,515 |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 215 | 126 | 326 | 100 | 123 | 123 | - | - | - | 41 | 41 | 111 | 160 | - | - | - | 647 | 1,515 |
| Current assets | 711 | 567 | 646 | 745 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 |
| PP&E | 20,372 | 21,047 | 21,603 | 22,043 | 21,835 | 21,835 | 22,245 | 22,315 | 22,295 | 22,294 | 22,294 | 22,327 | 22,361 | 22,397 | 22,439 | 22,439 | 22,715 | 23,098 |
| Non current assets | 299 | 528 | 596 | 665 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 |
| **Total assets** | 21,596 | 22,268 | 23,171 | 23,553 | 23,531 | 23,531 | 23,818 | 23,888 | 23,868 | 23,909 | 23,909 | 24,011 | 24,094 | 23,970 | 24,012 | 24,012 | 24,935 | 26,186 |
| Current liabilities (ex. debt) | 1,020 | 1,112 | 1,180 | 1,181 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 |
| Debt | 4,464 | 4,670 | 4,472 | 4,761 | 5,371 | 5,371 | 5,442 | 5,508 | 5,489 | 5,477 | 5,477 | 5,523 | 5,559 | 5,340 | 5,282 | 5,282 | 5,361 | 5,400 |
| Non current liabilities | 1,945 | 1,972 | 2,069 | 2,122 | 1,991 | 1,991 | 2,062 | 2,082 | 2,101 | 2,132 | 2,132 | 2,159 | 2,184 | 2,219 | 2,256 | 2,256 | 2,513 | 2,859 |
| Equity/Minority interest | 14,166 | 14,514 | 15,450 | 15,489 | 14,906 | 14,906 | 15,050 | 15,035 | 15,015 | 15,037 | 15,037 | 15,066 | 15,089 | 15,148 | 15,211 | 15,211 | 15,799 | 16,664 |
| **Total liabilities and equity** | 21,596 | 22,268 | 23,171 | 23,553 | 23,531 | 23,531 | 23,818 | 23,888 | 23,868 | 23,909 | 23,909 | 24,011 | 24,094 | 23,970 | 24,012 | 24,012 | 24,935 | 26,186 |

Source: BMO Capital Markets

A00703

## EOG Resources (EOG)

**Exhibit 20: EOG Resources**

| | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes** | | | | | | | | | | | | | | | | | | |
| Oil (MBbl/d) | 399.9 | 435.9 | 455.7 | 464.1 | 468.9 | 456.3 | 485.8 | 495.1 | 470.4 | 438.7 | 472.4 | 423.9 | 423.9 | 420.4 | 416.1 | 421.1 | 424.0 | 549.2 |
| Natural Gas (MMcf/d) | 1,219.2 | 1,308.0 | 1,356.0 | 1,373.0 | 1,425.0 | 1,365.8 | 1,401.5 | 1,514.7 | 1,507.4 | 1,475.2 | 1,474.8 | 1,445.6 | 1,465.0 | 1,477.4 | 1,486.4 | 1,468.7 | 1,527.2 | 1,987.3 |
| NGLs (MBbl/d) | 116.1 | 119.8 | 131.1 | 141.3 | 144.0 | 134.1 | 153.9 | 161.5 | 159.7 | 154.9 | 157.5 | 153.3 | 155.5 | 156.8 | 157.6 | 155.8 | 163.5 | 218.8 |
| **Total (Mboe/d)** | 719.2 | 773.7 | 812.8 | 834.2 | 850.4 | 818.0 | 873.3 | 909.1 | 881.3 | 839.5 | 875.7 | 818.2 | 823.5 | 823.4 | 821.4 | 821.6 | 842.0 | 1,099.2 |
| % Oil | 56% | 56% | 56% | 56% | 55% | 56% | 56% | 54% | 53% | 52% | 54% | 52% | 51% | 51% | 51% | 51% | 50% | 50% |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | |
| Crude oil (Bbls) | $65.21 | $56.09 | $60.99 | $56.66 | $57.13 | $57.72 | $48.31 | $30.41 | $35.74 | $42.55 | $39.15 | $45.24 | $45.24 | $50.24 | $50.24 | $47.75 | $55.24 | $60.24 |
| Natural gas (Mcf) | $2.92 | $2.85 | $2.18 | $2.13 | $2.36 | $2.37 | $1.65 | $1.67 | $1.83 | $2.00 | $1.79 | $2.02 | $1.66 | $1.66 | $1.91 | $1.81 | $1.95 | $1.95 |
| NGLs (Bbls) | $26.60 | $20.28 | $15.63 | $12.67 | $16.23 | $16.03 | $12.13 | $9.07 | $9.83 | $10.48 | $10.36 | $10.87 | $10.64 | $10.96 | $11.35 | $10.96 | $11.55 | $11.55 |
| **Combined equivalent (per Boe)** | $45.51 | $39.56 | $40.36 | $37.17 | $38.21 | $38.79 | $31.66 | $20.96 | $23.98 | $27.68 | $26.00 | $29.04 | $28.25 | $30.72 | $31.09 | $29.79 | $33.59 | $35.92 |
| | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P | 11,946.5 | 2,754.0 | 2,985.1 | 2,853.4 | 2,989.0 | 11,581.4 | 2,515.7 | 1,734.2 | 1,944.3 | 2,138.1 | 8,332.3 | 2,138.4 | 2,117.4 | 2,327.1 | 2,349.7 | 8,932.6 | 10,324.1 | 14,411.4 |
| Gathering, processing and marketing | 5,230.4 | 1,285.7 | 1,501.4 | 1,334.5 | 1,238.8 | 5,360.3 | 1,518.4 | 1,569.9 | 1,536.0 | 1,459.0 | 6,083.3 | 1,395.2 | 1,420.4 | 1,435.7 | 1,432.2 | 5,683.5 | 5,843.5 | 7,732.4 |
| Other | 98.6 | 19.0 | 211.1 | 115.7 | 92.5 | 438.2 | 238.1 | 567.8 | 260.5 | 30.4 | 1,096.9 | 32.5 | 32.5 | 32.5 | 32.5 | 130.0 | 130.0 | 130.0 |
| **Total revenues** | 17,275.4 | 4,058.6 | 4,697.6 | 4,303.5 | 4,320.2 | 17,380.0 | 4,272.2 | 3,871.9 | 3,740.8 | 3,627.5 | 15,512.4 | 3,566.1 | 3,570.3 | 3,795.3 | 3,814.4 | 14,746.1 | 16,297.6 | 22,273.8 |
| Lease operating expense | 1,282.7 | 336.3 | 347.3 | 348.9 | 334.5 | 1,367.0 | 361.6 | 361.3 | 356.6 | 347.6 | 1,427.1 | 354.6 | 355.5 | 355.5 | 356.2 | 1,421.8 | 1,467.0 | 1,877.6 |
| Gathering, processing, transportation | 1,183.8 | 287.8 | 286.7 | 326.9 | 335.9 | 1,237.4 | 342.2 | 352.3 | 340.3 | 322.9 | 1,357.6 | 315.1 | 316.8 | 316.3 | 315.2 | 1,263.5 | 1,292.8 | 1,700.2 |
| Exploration | 154.4 | 36.4 | 36.3 | 58.7 | 36.5 | 167.9 | 45.0 | 35.0 | 35.0 | 35.0 | 150.0 | 35.0 | 35.0 | 35.0 | 35.0 | 140.0 | 140.0 | 140.0 |
| DD&A | 3,435.4 | 879.6 | 957.3 | 953.6 | 959.2 | 3,749.7 | 1,048.0 | 1,067.4 | 1,029.9 | 968.7 | 4,114.0 | 914.2 | 919.9 | 919.6 | 907.6 | 3,661.3 | 3,598.4 | 4,380.7 |
| Impairment | 347.0 | 72.4 | 112.1 | 105.3 | 228.1 | 517.9 | 85.0 | 85.0 | 85.0 | 85.0 | 340.0 | 85.0 | 85.0 | 85.0 | 85.0 | 340.0 | 340.0 | 340.0 |
| G&A | 427.0 | 106.7 | 121.8 | 135.8 | 125.2 | 489.4 | 132.5 | 132.5 | 132.5 | 132.5 | 530.0 | 132.5 | 132.5 | 132.5 | 132.5 | 530.0 | 530.0 | 530.0 |
| Marketing and midstream | 5,203.2 | 1,270.1 | 1,500.9 | 1,343.3 | 1,237.3 | 5,351.5 | 1,518.4 | 1,569.9 | 1,536.0 | 1,459.0 | 6,083.3 | 1,395.2 | 1,420.4 | 1,435.7 | 1,432.2 | 5,683.5 | 5,843.5 | 7,732.4 |
| Taxes other than income | 772.5 | 192.9 | 204.4 | 203.1 | 199.7 | 800.2 | 176.1 | 121.4 | 136.1 | 149.7 | 583.3 | 149.7 | 148.2 | 162.9 | 164.5 | 625.3 | 722.7 | 1,008.8 |
| **EBIT** | 4,469.3 | 876.5 | 1,130.8 | 828.0 | 863.8 | 3,699.0 | 563.4 | 147.2 | 89.4 | 127.1 | 927.2 | 184.8 | 156.9 | 352.8 | 386.2 | 1,080.7 | 2,363.2 | 4,564.1 |
| Interest expense | 245.1 | 54.9 | 49.9 | 39.6 | 40.7 | 185.1 | 39.2 | 39.2 | 36.1 | 30.6 | 145.2 | 30.5 | 22.8 | 22.8 | 22.8 | 98.9 | 90.6 | 90.3 |
| Other | 16.7 | 5.6 | 8.5 | 9.1 | 8.2 | 31.4 | 8.0 | 8.0 | 8.0 | 8.0 | 32.0 | 8.0 | 8.0 | 8.0 | 8.0 | 32.0 | 32.0 | 32.0 |
| **Pretax income** | 4,241.0 | 827.2 | 1,089.4 | 797.5 | 831.2 | 3,545.3 | 532.2 | 116.0 | 61.3 | 104.6 | 814.0 | 162.2 | 142.1 | 338.0 | 371.5 | 1,013.8 | 2,304.6 | 4,505.8 |
| Income tax | 822.0 | 191.8 | 241.5 | 182.3 | 194.7 | 810.4 | 124.9 | 30.2 | 17.7 | 27.7 | 200.5 | 40.5 | 35.3 | 80.4 | 88.6 | 244.8 | 542.5 | 1,038.0 |
| *Effective tax rate %* | 19.4% | 23.2% | 22.2% | 22.9% | 23.4% | 22.9% | 23.5% | 26.1% | 28.9% | 26.5% | 24.6% | 25.0% | 24.8% | 23.8% | 23.8% | 24.1% | 23.5% | 23.0% |
| **Reported net income** | 3,419.0 | 635.4 | 847.8 | 615.1 | 636.5 | 2,734.9 | 407.3 | 85.7 | 43.6 | 76.9 | 613.5 | 121.7 | 106.8 | 257.6 | 282.9 | 769.0 | 1,762.1 | 3,467.8 |
| Non-recurring items | (200.7) | 53.9 | (85.5) | 39.3 | 150.4 | 158.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted net income** | 3,218.3 | 689.3 | 762.3 | 654.4 | 786.9 | 2,892.9 | 407.3 | 85.7 | 43.6 | 76.9 | 613.5 | 121.7 | 106.8 | 257.6 | 282.9 | 769.0 | 1,762.1 | 3,467.8 |
| **Diluted EPS - Adjusted** | $5.54 | $1.19 | $1.31 | $1.13 | $1.35 | $4.98 | $0.70 | $0.15 | $0.08 | $0.13 | $1.06 | $0.21 | $0.18 | $0.44 | $0.49 | $1.32 | $3.03 | $5.97 |
| **EBITDAX** | 8,155.1 | 1,915.8 | 2,070.1 | 1,977.7 | 2,129.6 | 8,093.2 | 1,795.8 | 1,388.9 | 1,293.7 | 1,270.2 | 5,748.7 | 1,273.4 | 1,251.2 | 1,446.7 | 1,468.2 | 5,439.5 | 6,659.1 | 9,642.3 |
| Diluted shares (In millions) | 580.5 | 580.2 | 580.2 | 581.3 | 580.8 | 580.6 | 580.8 | 580.8 | 580.8 | 580.8 | 580.8 | 580.8 | 580.8 | 580.8 | 580.8 | 580.8 | 580.8 | 580.8 |
| | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $4.89 | $4.83 | $4.70 | $4.55 | $4.28 | $4.58 | $4.55 | $4.37 | $4.40 | $4.50 | $4.45 | $4.82 | $4.74 | $4.69 | $4.71 | $4.74 | $4.77 | $4.68 |
| Gathering, processing, transportation | $4.51 | $4.13 | $3.88 | $4.26 | $4.29 | $4.14 | $4.31 | $4.26 | $4.20 | $4.18 | $4.24 | $4.28 | $4.23 | $4.18 | $4.17 | $4.21 | $4.21 | $4.24 |
| DD&A | $13.09 | $12.63 | $12.94 | $12.42 | $12.26 | $12.56 | $13.19 | $12.90 | $12.70 | $12.54 | $12.84 | $12.42 | $12.28 | $12.14 | $12.01 | $12.21 | $11.71 | $10.92 |
| G&A | $1.63 | $1.53 | $1.65 | $1.77 | $1.60 | $1.64 | $1.67 | $1.60 | $1.63 | $1.72 | $1.65 | $1.80 | $1.77 | $1.75 | $1.75 | $1.77 | $1.72 | $1.32 |
| Taxes other than income | $2.94 | $2.77 | $2.76 | $2.65 | $2.55 | $2.68 | $2.22 | $1.47 | $1.68 | $1.94 | $1.82 | $2.03 | $1.98 | $2.15 | $2.18 | $2.08 | $2.35 | $2.51 |
| Interest | $0.93 | $0.79 | $0.67 | $0.52 | $0.52 | $0.62 | $0.49 | $0.47 | $0.45 | $0.40 | $0.45 | $0.41 | $0.30 | $0.30 | $0.30 | $0.33 | $0.29 | $0.23 |
| Cash Exploration Expense | $0.57 | $0.52 | $0.44 | $0.45 | $0.47 | $0.47 | $0.57 | $0.42 | $0.43 | $0.45 | $0.47 | $0.48 | $0.47 | $0.46 | $0.46 | $0.47 | $0.46 | $0.35 |
| | | | | | | | | | | | | | | | | | | |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 3,419.0 | 635.4 | 847.8 | 615.1 | 636.5 | 2,734.9 | 407.3 | 85.7 | 43.6 | 76.9 | 613.5 | 121.7 | 106.8 | 257.6 | 282.9 | 769.0 | 1,762.1 | 3,467.8 |
| DD&A | 3,435.4 | 879.6 | 957.3 | 953.6 | 959.2 | 3,749.7 | 1,048.0 | 1,067.4 | 1,029.9 | 968.7 | 4,114.0 | 914.2 | 919.9 | 919.6 | 907.6 | 3,661.3 | 3,598.4 | 4,380.7 |
| Other non cash items | 1,144.3 | 267.1 | 200.7 | 389.7 | 427.6 | 1,285.1 | 247.6 | 149.2 | 136.5 | 146.4 | 679.7 | 160.7 | 157.9 | 202.8 | 209.1 | 730.5 | 1,025.0 | 1,520.6 |
| **Discretionary cash flow** | 7,998.7 | 1,782.1 | 2,005.9 | 1,958.4 | 2,023.4 | 7,769.7 | 1,703.0 | 1,302.4 | 1,210.0 | 1,191.9 | 5,407.2 | 1,196.6 | 1,184.6 | 1,379.9 | 1,399.6 | 5,160.8 | 6,385.5 | 9,369.0 |
| Change in working capital | (230.1) | (174.3) | 680.7 | 103.2 | (216.2) | 393.5 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 7,768.6 | 1,607.8 | 2,686.5 | 2,061.7 | 1,807.2 | 8,163.2 | 1,703.0 | 1,302.4 | 1,210.0 | 1,191.9 | 5,407.2 | 1,196.6 | 1,184.6 | 1,379.9 | 1,399.6 | 5,160.8 | 6,385.5 | 9,369.0 |
| **Discretionary cash flow per share** | $14.03 | $3.13 | $3.51 | $3.43 | $3.55 | $13.62 | $3.01 | $2.30 | $2.14 | $2.11 | $9.57 | $2.12 | $2.10 | $2.44 | $2.47 | $9.13 | $11.24 | $16.37 |
| Capital expenditures | (6,076.5) | (2,000.4) | (1,562.9) | (1,490.9) | (1,368.3) | (6,422.5) | (1,804.4) | (1,013.6) | (875.5) | (665.1) | (4,358.6) | (970.7) | (970.7) | (970.7) | (970.7) | (3,882.6) | (4,224.2) | (8,381.9) |
| Other investment items | (93.7) | 109.4 | (69.7) | 34.4 | 171.3 | 245.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in debt | (358.2) | (3.2) | (908.1) | (3.3) | (3.3) | (917.9) | (3.0) | (503.0) | (503.0) | (3.0) | (1,012.0) | (753.0) | (3.0) | (3.0) | (3.0) | (762.0) | (12.0) | (1,271.9) |
| Change in equity | (480.9) | (133.4) | (121.0) | (179.1) | (161.9) | (595.4) | (215.3) | (215.3) | (215.3) | (215.3) | (861.3) | (215.3) | (215.3) | (215.3) | (215.3) | (861.3) | (861.3) | (861.3) |
| Other financing items | 0.1 | - | (0.0) | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | 759.3 | (419.8) | 24.7 | 422.7 | 445.0 | 472.7 | (319.8) | (429.5) | (383.8) | 308.5 | (824.6) | (742.3) | (4.4) | 191.0 | 210.7 | (345.1) | 1,288.1 | (1,146.1) |
| **Ending cash** | 1,556 | 1,136 | 1,160 | 1,583 | 2,028 | 2,028 | 1,708 | 1,279 | 895 | 1,203 | 1,203 | 461 | 457 | 648 | 858 | 858 | 2,146 | 1,000 |
| | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 1,555.6 | 1,135.8 | 1,160.5 | 1,583.1 | 2,028.0 | 2,028.0 | 1,708.2 | 1,278.7 | 894.8 | 1,203.3 | 1,203.3 | 461.0 | 456.6 | 647.6 | 858.2 | 858.2 | 2,146.3 | 1,000.2 |
| Current assets | 3,501.8 | 3,772.1 | 3,335.0 | 3,236.6 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 | 3,245.4 |
| PP&E | 28,075.5 | 29,129.0 | 29,724.4 | 30,204.3 | 30,364.6 | 30,364.6 | 31,035.9 | 30,897.2 | 30,657.7 | 30,269.2 | 30,269.2 | 30,240.6 | 30,206.3 | 30,172.4 | 30,150.4 | 30,150.4 | 30,436.2 | 34,097.5 |
| Non current assets | 801.6 | 1,626.6 | 1,531.5 | 1,518.2 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 | 1,486.7 |
| **Total assets** | 33,934.5 | 35,663.5 | 35,751.5 | 36,542.3 | 37,124.6 | 37,124.6 | 37,476.2 | 36,907.9 | 36,284.6 | 36,204.5 | 36,204.5 | 35,433.6 | 35,395.0 | 35,552.0 | 35,740.7 | 35,740.7 | 37,314.5 | 39,829.7 |
| | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 2,815.3 | 3,386.4 | 3,400.2 | 3,459.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 | 3,472.5 |
| Debt | 6,083.3 | 6,080.9 | 5,179.2 | 5,177.3 | 5,175.4 | 5,175.4 | 5,172.4 | 4,669.4 | 4,166.4 | 4,163.4 | 4,163.4 | 3,410.4 | 3,407.4 | 3,404.4 | 3,401.4 | 3,401.4 | 3,389.4 | 2,117.5 |
| Non current liabilities | 5,671.8 | 6,292.4 | 6,541.9 | 6,781.2 | 6,836.0 | 6,836.0 | 6,952.3 | 6,970.1 | 6,975.2 | 6,990.2 | 6,990.2 | 7,019.6 | 7,046.0 | 7,117.4 | 7,195.2 | 7,195.2 | 7,694.7 | 8,689.8 |
| Equity/Minority interest | 19,364.2 | 19,903.8 | 20,630.3 | 21,124.3 | 21,640.7 | 21,640.7 | 21,879.0 | 21,795.8 | 21,670.5 | 21,578.4 | 21,578.4 | 21,531.2 | 21,469.0 | 21,557.6 | 21,671.6 | 21,671.6 | 22,757.9 | 25,549.9 |
| **Total liabilities and equity** | 33,934.5 | 35,663.5 | 35,751.5 | 36,542.3 | 37,124.6 | 37,124.6 | 37,476.2 | 36,907.9 | 36,284.6 | 36,204.5 | 36,204.5 | 35,433.6 | 35,395.0 | 35,552.0 | 35,740.7 | 35,740.7 | 37,314.5 | 39,829.7 |

Source: BMO Capital Markets

A00704

BMO Capital Markets

# EQT Corp (EQT)

**Exhibit 21: EQT Corp**

| | 2017 | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20 | 2Q20 | 3Q20 | 4Q20 | 2020E | 1Q21 | 2Q21 | 3Q21 | 4Q21 | 2021 | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | | |
| Natural gas (Mmcf/d) | 2,120.8 | 3,799.2 | 4,041.3 | 3,859.5 | 3,946.0 | 3,882.1 | 3,931.9 | 3,829.6 | 3,835.7 | 3,852.3 | 3,869.8 | 3,846.9 | 3,895.6 | 3,910.7 | 3,917.5 | 3,917.1 | 3,910.3 | 4,022.0 | 4,037.9 |
| NGLs (MBbls/d) | 49.1 | 44.2 | 34.2 | 32.3 | 29.8 | 27.6 | 31.0 | 27.0 | 26.5 | 26.2 | 26.0 | 26.4 | 25.8 | 25.7 | 25.6 | 25.5 | 25.7 | 26.0 | 27.5 |
| Crude oil (MBbls/d) | 2.7 | 1.9 | 2.3 | 2.3 | 2.4 | 2.0 | 2.3 | 2.0 | 1.9 | 1.9 | 1.8 | 1.9 | 1.8 | 1.7 | 1.7 | 1.7 | 1.7 | 1.6 | 1.6 |
| **Total (Mmcfe/d)** | **2,431.5** | **4,075.9** | **4,260.8** | **4,067.2** | **4,139.3** | **4,059.7** | **4,131.2** | **4,003.0** | **4,006.4** | **4,021.0** | **4,036.6** | **4,016.8** | **4,061.2** | **4,075.4** | **4,081.4** | **4,080.2** | **4,074.6** | **4,188.1** | **4,213.0** |
| **% Gas** | **87%** | **93%** | **95%** | **95%** | **95%** | **96%** | **95%** | **96%** | **96%** | **96%** | **96%** | **96%** | **96%** | **96%** | **96%** | **96%** | **96%** | **96%** | **96%** |
| | | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $2.89 | $2.88 | $3.10 | $2.55 | $2.45 | $2.49 | $2.65 | $2.56 | $2.38 | $2.42 | $2.39 | $2.44 | $2.23 | $1.75 | $1.76 | $1.91 | $1.91 | $2.02 | $2.07 |
| NGLs (per Bbl) | $23.25 | $26.67 | $23.71 | $17.62 | $15.23 | $18.10 | $18.81 | $15.22 | $10.74 | $11.70 | $13.77 | $12.87 | $14.16 | $12.25 | $12.69 | $14.69 | $13.45 | $14.26 | $14.30 |
| Crude oil (per Bbl) | $40.70 | $52.70 | $38.67 | $48.78 | $39.01 | $36.76 | $40.90 | $36.05 | $22.63 | $26.63 | $31.73 | $29.26 | $33.75 | $33.75 | $37.50 | $37.50 | $35.60 | $41.25 | $45.00 |
| **Combined equivalent (per Mcfe)** | **$3.04** | **$3.01** | **$3.16** | **$2.59** | **$2.47** | **$2.52** | **$2.69** | **$2.57** | **$2.36** | **$2.41** | **$2.40** | **$2.43** | **$2.24** | **$1.77** | **$1.78** | **$1.94** | **$1.93** | **$2.04** | **$2.09** |
| | | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.11 | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $51.18 | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| | | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| E&P revenues | 2,651.3 | 4,695.5 | 1,271.6 | 900.5 | 769.6 | 849.6 | 3,791.4 | 693.9 | 632.0 | 716.0 | 780.9 | 2,822.8 | 815.8 | 624.8 | 637.7 | 716.2 | 2,794.4 | 3,112.1 | 3,215.7 |
| Midstream Revenues | 336.7 | 375.3 | 3.6 | 2.1 | 1.6 | 1.2 | 8.4 | 2.0 | 2.0 | 2.0 | 2.0 | 8.0 | 2.0 | 2.0 | 2.0 | 2.0 | 8.0 | 8.0 | 8.0 |
| Elimination/Other/Hedges | 390.0 | (178.6) | (132.0) | 407.6 | 180.3 | 160.7 | 616.6 | 243.3 | 228.7 | 173.7 | 108.6 | 754.2 | 4.2 | 31.5 | 31.8 | 11.9 | 79.5 | 8.0 | - |
| **Total revenues** | **3,378.0** | **4,892.3** | **1,143.2** | **1,310.3** | **951.6** | **1,011.5** | **4,416.5** | **939.2** | **862.7** | **891.7** | **891.4** | **3,585.1** | **822.0** | **658.3** | **671.5** | **730.1** | **2,881.9** | **3,128.1** | **3,223.7** |
| Transportation and processing | 559.8 | 1,008.1 | 439.2 | 437.0 | 437.9 | 438.6 | 1,752.8 | 444.4 | 430.2 | 436.5 | 438.2 | 1,749.4 | 365.5 | 370.9 | 375.5 | 375.4 | 1,487.2 | 1,605.1 | 1,600.3 |
| Operation and maintenance | 88.9 | 80.9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Production | 182.7 | 197.3 | 43.4 | 36.3 | 37.8 | 36.2 | 153.8 | 39.0 | 37.2 | 38.0 | 38.9 | 153.1 | 39.4 | 36.8 | 37.1 | 38.5 | 151.9 | 161.7 | 164.2 |
| Exploration | 25.1 | 42.3 | 1.0 | 1.9 | 3.5 | 0.9 | 7.2 | 2.0 | 2.0 | 2.0 | 2.0 | 8.0 | 2.0 | 2.0 | 2.0 | 2.0 | 8.0 | 8.0 | 8.0 |
| Selling, general and administrative | 277.7 | 325.5 | 49.0 | 86.2 | 79.4 | 38.4 | 253.0 | 38.4 | 38.4 | 38.4 | 38.4 | 153.8 | 38.4 | 38.4 | 38.4 | 38.4 | 153.8 | 153.8 | 153.8 |
| Depreciation, depletion and amortization | 1,077.6 | 1,728.2 | 391.1 | 372.4 | 391.0 | 384.2 | 1,538.7 | 368.5 | 362.2 | 361.0 | 356.3 | 1,448.0 | 345.4 | 345.4 | 344.8 | 339.9 | 1,375.5 | 1,333.0 | 1,278.6 |
| **EBIT** | **1,166.2** | **1,509.9** | **219.4** | **376.5** | **2.0** | **113.1** | **711.0** | **46.8** | **(7.3)** | **15.7** | **17.6** | **72.8** | **31.2** | **(135.2)** | **(126.3)** | **(64.1)** | **(294.5)** | **(133.5)** | **18.8** |
| Interest expense | 202.8 | 297.8 | 56.6 | 50.5 | 47.7 | 45.1 | 199.9 | 54.0 | 59.3 | 58.8 | 58.8 | 230.9 | 58.8 | 58.0 | 56.5 | 57.2 | 230.5 | 230.3 | 237.6 |
| Other | (220.9) | (3,658.6) | 66.1 | (161.5) | (401.6) | (1,611.5) | (2,108.6) | 15.0 | (4.1) | (7.5) | (3.5) | (0.1) | - | - | - | - | - | - | - |
| **Pretax income** | **742.5** | **(2,446.5)** | **228.9** | **164.4** | **(447.4)** | **(1,543.5)** | **(1,597.5)** | **7.8** | **(70.7)** | **(50.6)** | **(44.6)** | **(158.1)** | **(27.6)** | **(193.2)** | **(182.8)** | **(121.4)** | **(525.0)** | **(363.8)** | **(218.8)** |
| Income tax | (1,115.6) | (603.3) | 38.2 | 38.9 | (86.3) | (366.5) | (375.8) | 1.7 | (15.6) | (11.1) | (9.8) | (34.8) | (6.1) | (42.5) | (40.2) | (26.7) | (115.5) | (80.0) | (48.1) |
| *Effective tax rate %* | *-150.2%* | *24.7%* | *16.7%* | *23.6%* | *19.3%* | *23.7%* | *23.5%* | *22.0%* | *22.0%* | *22.0%* | *22.0%* | *22.0%* | *22.0%* | *22.0%* | *22.0%* | *22.0%* | *22.0%* | *22.0%* | *22.0%* |
| Minority interest | (349.6) | (401.3) | | | | | - | | | | | - | | | | | - | | |
| **Reported net income** | **1,508.5** | **(2,244.6)** | **190.7** | **125.6** | **(361.0)** | **(1,176.9)** | **(1,221.7)** | **6.1** | **(55.1)** | **(39.4)** | **(34.8)** | **(123.3)** | **(21.5)** | **(150.7)** | **(142.5)** | **(94.7)** | **(409.5)** | **(283.8)** | **(170.6)** |
| Non-recurring items | (1,235.3) | 2,921.7 | 21.2 | (103.6) | 346.7 | 1,169.8 | 1,434.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted net income** | **273.2** | **677.2** | **211.9** | **22.0** | **(14.3)** | **(7.2)** | **212.3** | **6.1** | **(55.1)** | **(39.4)** | **(34.8)** | **(123.3)** | **(21.5)** | **(150.7)** | **(142.5)** | **(94.7)** | **(409.5)** | **(283.8)** | **(170.6)** |
| **Diluted EPS - Adjusted** | **$ 1.37** | **$ 2.59** | **$ 0.83** | **$ 0.09** | **$ (0.06)** | **$ (0.03)** | **$ 0.83** | **$ 0.02** | **$ (0.22)** | **$ (0.15)** | **$ (0.14)** | **$ (0.48)** | **$ (0.08)** | **$ (0.59)** | **$ (0.56)** | **$ (0.37)** | **$ (1.60)** | **$ (1.11)** | **$ (0.67)** |
| **EBITDAX** | **1,461.6** | **2,906.1** | **710.3** | **460.6** | **444.2** | **458.1** | **2,073.3** | **445.6** | **366.1** | **384.5** | **381.7** | **1,577.8** | **384.4** | **217.9** | **226.3** | **283.5** | **1,112.1** | **1,230.6** | **1,328.5** |
| Diluted shares (In millions) | 185.1 | 261.1 | 255.4 | 255.2 | 255.2 | 255.4 | 255.3 | 255.4 | 255.4 | 255.4 | 255.4 | 255.4 | 255.4 | 255.4 | 255.4 | 255.4 | 255.4 | 255.4 | 255.4 |
| | | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Mcfe):** | | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $ 0.13 | $ 0.07 | $ 0.06 | $ 0.05 | $ 0.06 | $ 0.06 | $ 0.06 | $ 0.08 | $ 0.07 | $ 0.07 | $ 0.07 | $ 0.07 | $ 0.07 | $ 0.07 | $ 0.07 | $ 0.07 | $ 0.07 | $ 0.08 | $ 0.03 |
| Production taxes | $ 0.08 | $ 0.06 | $ 0.05 | $ 0.05 | $ 0.04 | $ 0.04 | $ 0.05 | $ 0.03 | $ 0.03 | $ 0.03 | $ 0.03 | $ 0.03 | $ 0.03 | $ 0.03 | $ 0.03 | $ 0.03 | $ 0.03 | $ 0.03 | $ 0.03 |
| GP&T | $ 0.63 | $ 0.68 | $ 1.15 | $ 1.18 | $ 1.15 | $ 1.17 | $ 1.16 | $ 1.22 | $ 1.18 | $ 1.18 | $ 1.18 | $ 1.19 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.00 | $ 1.05 | $ 0.59 |
| DD&A | $ 1.21 | $ 1.16 | $ 1.02 | $ 1.01 | $ 1.03 | $ 1.03 | $ 1.02 | $ 1.01 | $ 0.99 | $ 0.98 | $ 0.96 | $ 0.98 | $ 0.95 | $ 0.93 | $ 0.92 | $ 0.91 | $ 0.92 | $ 0.87 | $ 0.47 |
| G&A | $ 0.31 | $ 0.22 | $ 0.13 | $ 0.23 | $ 0.21 | $ 0.10 | $ 0.17 | $ 0.11 | $ 0.11 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.11 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.10 | $ 0.06 |
| Interest | $ 0.23 | $ 0.20 | $ 0.15 | $ 0.14 | $ 0.13 | $ 0.12 | $ 0.13 | $ 0.15 | $ 0.16 | $ 0.16 | $ 0.16 | $ 0.16 | $ 0.16 | $ 0.16 | $ 0.15 | $ 0.15 | $ 0.15 | $ 0.15 | $ 0.09 |
| Cash Exploration Expense | $ 0.03 | $ 0.20 | $ 0.00 | $ 0.01 | $ 0.01 | $ 0.00 | $ 0.00 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 | $ 0.01 |
| | | | | | | | | | | | | | | | | | | | |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 1,858.1 | (2,007.2) | 190.7 | 125.6 | (361.0) | (1,176.9) | (1,221.7) | 6.1 | (55.1) | (39.4) | (34.8) | (123.3) | (21.5) | (150.7) | (142.5) | (94.7) | (409.5) | (283.8) | (170.6) |
| DD&A | 1,077.6 | 1,825.0 | 391.1 | 372.4 | 391.0 | 384.2 | 1,538.7 | 368.5 | 362.2 | 361.0 | 356.3 | 1,448.0 | 345.4 | 345.4 | 344.8 | 339.9 | 1,375.5 | 1,333.0 | 1,278.6 |
| Other non cash items | (1,287.3) | 3,277.9 | 65.5 | (112.3) | 266.2 | 1,295.7 | 1,515.1 | 15.0 | (2.3) | 2.1 | (20.9) | (6.2) | (0.3) | (36.7) | (34.4) | (20.9) | (92.4) | (57.0) | (25.1) |
| **Discretionary cash flow** | **1,648.4** | **3,095.8** | **647.4** | **385.7** | **296.1** | **503.0** | **1,832.2** | **389.6** | **304.7** | **323.8** | **320.9** | **1,339.0** | **323.6** | **157.9** | **167.8** | **224.3** | **873.6** | **992.3** | **1,082.9** |
| Change in working capital | (10.7) | (119.5) | 223.9 | 57.8 | 22.9 | (285.1) | 19.5 | 95.0 | - | - | - | 95.0 | 95.0 | - | - | - | 95.0 | - | - |
| **Cash flow from operations** | **1,637.7** | **2,976.3** | **871.3** | **443.5** | **319.0** | **217.9** | **1,851.7** | **484.6** | **304.7** | **323.8** | **320.9** | **1,434.0** | **418.6** | **157.9** | **167.8** | **224.3** | **968.6** | **992.3** | **1,082.9** |
| **Discretionary cash flow per share** | **$8.96** | **$11.88** | **$2.54** | **$1.52** | **$1.35** | **$1.97** | **$7.38** | **$1.53** | **$1.20** | **$1.28** | **$1.26** | **$5.27** | **$1.27** | **$0.63** | **$0.66** | **$0.89** | **$3.45** | **$3.92** | **$4.27** |
| Capital expenditures | (2,110.2) | (4,518.6) | (371.0) | (394.8) | (491.6) | (345.1) | (1,602.5) | (300.4) | (269.4) | (269.4) | (269.4) | (1,108.7) | (243.7) | (243.7) | (243.7) | (243.7) | (975.0) | (1,048.5) | (872.6) |
| Other investment items | (2,016.9) | 539.5 | 0.7 | 0.5 | (0.0) | 0.2 | 1.3 | 52.0 | 119.8 | - | - | 171.8 | - | - | - | - | - | - | - |
| Change in debt | 1,855.3 | 2,175.6 | (451.1) | (52.1) | 160.7 | 131.8 | (210.7) | (233.1) | (60.9) | - | - | (294.0) | - | (250.8) | 83.6 | 27.1 | (140.1) | 86.8 | (179.7) |
| Change in equity | (257.0) | (950.9) | (7.7) | (7.7) | (7.7) | (7.7) | (30.7) | (7.7) | (7.7) | (7.7) | (7.7) | (30.6) | (7.7) | (7.7) | (7.7) | (7.7) | (30.6) | (30.6) | (30.6) |
| Other financing items | (65.1) | (365.7) | (4.8) | (0.2) | (3.1) | (0.0) | (8.1) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | **(956.2)** | **(143.8)** | **37.4** | **(10.7)** | **(22.6)** | **(2.9)** | **1.1** | **(4.6)** | **86.6** | **46.7** | **43.8** | **172.5** | **167.2** | **(344.3)** | **-** | **-** | **(177.1)** | **-** | **-** |
| **Ending cash** | **147.3** | **3.5** | **40.8** | **30.2** | **7.5** | **4.6** | **4.6** | **0.0** | **86.6** | **133.3** | **177.1** | **177.1** | **344.3** | **-** | **-** | **-** | **-** | **0.0** | **0.0** |
| | | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Cash | 147.3 | 3.5 | 40.8 | 30.2 | 7.5 | 4.6 | 4.6 | 0.0 | 86.6 | 133.3 | 177.1 | 177.1 | 344.3 | - | - | - | - | - | 0.0 |
| Current assets | 1,015.7 | 1,966.2 | 1,339.2 | 1,567.9 | 1,487.7 | 1,750.3 | 1,750.3 | 1,655.3 | 1,655.3 | 1,655.3 | 1,655.3 | 1,655.1 | 1,560.3 | 1,560.3 | 1,560.3 | 1,560.3 | 1,560.3 | 1,560.3 | 1,560.3 |
| PP&E | 24,885.0 | 17,392.5 | 17,453.2 | 17,505.7 | 17,570.0 | 16,155.5 | 16,155.5 | 16,087.4 | 15,994.6 | 15,903.0 | 15,816.2 | 15,816.2 | 15,714.5 | 15,612.8 | 15,511.8 | 15,415.6 | 15,415.6 | 15,131.1 | 14,725.0 |
| Non current assets | 3,474.5 | 1,359.2 | 1,506.4 | 1,375.6 | 1,095.2 | 898.9 | 898.9 | 839.4 | 712.0 | 704.5 | 701.0 | 701.0 | 701.0 | 701.0 | 701.0 | 701.0 | 701.0 | 701.0 | 701.0 |
| **Total assets** | **29,522.6** | **20,721.3** | **20,339.7** | **20,479.3** | **20,160.4** | **18,809.2** | **18,809.2** | **18,582.0** | **18,448.5** | **18,396.1** | **18,349.6** | **18,349.6** | **18,320.1** | **17,874.1** | **17,773.1** | **17,676.9** | **17,676.9** | **17,392.4** | **16,986.3** |
| | | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 1,224.2 | 1,650.6 | 1,480.8 | 1,528.5 | 1,444.8 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 | 1,329.7 |
| Debt | 7,331.6 | 5,497.4 | 5,048.1 | 4,997.8 | 5,159.4 | 5,293.0 | 5,293.0 | 5,059.8 | 4,999.0 | 4,999.0 | 4,999.0 | 4,999.0 | 4,999.0 | 4,748.2 | 4,831.8 | 4,858.9 | 4,858.9 | 4,945.7 | 4,766.0 |
| Non current liabilities | 2,552.2 | 2,615.1 | 2,671.2 | 2,704.6 | 2,658.6 | 2,383.0 | 2,383.0 | 2,384.7 | 2,369.1 | 2,358.0 | 2,348.2 | 2,348.2 | 2,342.1 | 2,299.6 | 2,259.4 | 2,232.7 | 2,232.7 | 2,152.7 | 2,104.5 |
| Equity/Minority interest | 18,414.6 | 10,958.2 | 11,139.6 | 11,248.5 | 10,897.6 | 9,803.6 | 9,803.6 | 9,807.8 | 9,750.7 | 9,709.4 | 9,672.7 | 9,672.7 | 9,649.3 | 9,496.6 | 9,352.2 | 9,255.6 | 9,255.6 | 8,964.3 | 8,786.1 |
| **Total liabilities and equity** | **29,522.6** | **20,721.3** | **20,339.7** | **20,479.3** | **20,160.4** | **18,809.2** | **18,809.2** | **18,582.0** | **18,448.5** | **18,396.1** | **18,349.6** | **18,349.6** | **18,320.1** | **17,874.1** | **17,773.1** | **17,676.9** | **17,676.9** | **17,392.4** | **16,986.3** |

Source: BMO Capital Markets

March 23, 2020

A00705


# Hess Corporation (HES)

**Exhibit 22: Hess Corporation**

| | 2017 | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Sales & Pricing** | | | | | | | | | | | | | | | | | | | |
| **Sales Volumes (Ex-Libya):** | | | | | | | | | | | | | | | | | | | |
| Crude Oil (MBbl/d) | 141.9 | 127.9 | 145.0 | 143.0 | 146.0 | 164.0 | 149.5 | 172.0 | 176.5 | 195.4 | 196.3 | 185.1 | 194.9 | 186.0 | 180.3 | 175.8 | 184.2 | 206.1 | 273.2 |
| Natural Gas Liquid (MBbl/d) | 41.5 | 38.5 | 40.0 | 43.0 | 52.0 | 52.0 | 46.8 | 49.5 | 46.5 | 41.7 | 45.3 | 45.7 | 43.9 | 42.0 | 40.5 | 39.0 | 41.3 | 37.0 | 35.4 |
| Natural Gas (MMcfd) | 520.0 | 541.5 | 559.0 | 524.0 | 551.0 | 603.0 | 572.1 | 583.1 | 568.7 | 576.2 | 596.6 | 581.2 | 603.3 | 595.4 | 589.5 | 584.4 | 593.1 | 580.4 | 585.4 |
| **Total (Mboe/d)** | 270.1 | 256.6 | 278.2 | 273.3 | 289.8 | 316.5 | 291.7 | 318.8 | 317.8 | 333.1 | 341.0 | 327.7 | 339.3 | 327.3 | 319.0 | 312.2 | 324.4 | 339.9 | 406.2 |
| % Oil | 53% | 50% | 52% | 52% | 50% | 52% | 51% | 54% | 56% | 59% | 58% | 56% | 57% | 57% | 57% | 56% | 57% | 61% | 67% |
| | | | | | | | | | | | | | | | | | | | |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | | |
| Crude oil (Bbls) | $49.76 | $63.80 | $54.84 | $61.37 | $55.91 | $55.05 | $56.78 | $45.25 | $27.46 | $33.73 | $39.28 | $36.39 | $43.56 | $43.67 | $48.74 | $48.79 | $46.12 | $54.46 | $60.30 |
| Natural gas (Mcf) | $3.37 | $4.23 | $4.43 | $3.92 | $3.81 | $3.48 | $3.90 | $2.85 | $2.05 | $2.45 | $2.67 | $2.51 | $2.96 | $2.83 | $3.08 | $3.20 | $3.02 | $3.46 | $3.67 |
| NGLs (Bbls) | $18.35 | $21.81 | $18.46 | $12.18 | $9.41 | $13.87 | $13.21 | $10.65 | $7.96 | $8.64 | $9.21 | $9.15 | $9.54 | $9.34 | $9.63 | $9.98 | $9.62 | $10.14 | $10.15 |
| **Combined equivalent (per Boe)** | $36.96 | $45.14 | $40.53 | $42.91 | $38.44 | $38.13 | $39.91 | $31.29 | $20.08 | $25.10 | $28.50 | $26.28 | $31.51 | $31.17 | $34.46 | $34.70 | $32.93 | $40.04 | $46.73 |
| | | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | | |
| Crude oil (Bbls) | $49.24 | $60.77 | $55.91 | $60.45 | $56.03 | $54.90 | $56.79 | $47.06 | $44.45 | $44.85 | $45.45 | $45.43 | $43.56 | $43.67 | $48.74 | $48.79 | $46.12 | $54.46 | $60.30 |
| Natural gas (Mcf) | $3.37 | $4.23 | $4.43 | $3.92 | $3.81 | $3.48 | $3.90 | $2.85 | $2.05 | $2.45 | $2.67 | $2.51 | $2.96 | $2.83 | $3.08 | $3.20 | $3.02 | $3.46 | $3.67 |
| NGLs (Bbls) | $18.35 | $21.81 | $18.46 | $12.18 | $9.41 | $13.87 | $13.21 | $10.65 | $7.96 | $8.64 | $9.21 | $9.15 | $9.54 | $9.34 | $9.63 | $9.98 | $9.62 | $10.14 | $10.15 |
| **Combined equivalent (per Boe)** | $36.66 | $43.54 | $41.10 | $42.40 | $38.50 | $38.05 | $39.92 | $32.26 | $29.52 | $31.63 | $32.05 | $31.38 | $31.51 | $31.17 | $34.46 | $34.70 | $32.93 | $40.04 | $46.73 |
| | | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.11 | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $51.18 | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| | | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Sales | 5,526.0 | 6,326.0 | 1,572.0 | 1,660.0 | 1,580.0 | 1,683.0 | 6,495.0 | 1,295.7 | 1,195.5 | 1,330.7 | 1,372.6 | 5,194.5 | 1,292.9 | 1,240.4 | 1,345.9 | 1,323.9 | 5,203.1 | 6,354.2 | 8,395.0 |
| Gain on Sale of Assets | (88.0) | 32.0 | - | 22.0 | - | - | 22.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other, Net | 27.0 | 108.0 | 27.0 | 15.0 | (65.0) | 16.0 | (7.0) | 19.0 | 19.0 | 19.0 | 19.0 | 76.0 | 19.0 | 19.0 | 19.0 | 19.0 | 76.0 | 76.0 | 76.0 |
| **Total revenues** | 5,465.0 | 6,466.0 | 1,599.0 | 1,697.0 | 1,515.0 | 1,699.0 | 6,510.0 | 1,314.7 | 1,214.5 | 1,349.7 | 1,391.6 | 5,270.5 | 1,311.9 | 1,259.4 | 1,364.9 | 1,342.9 | 5,279.1 | 6,430.2 | 8,471.0 |
| Cost of Product Sold | 1,327.0 | 1,771.0 | 408.0 | 477.0 | 423.0 | 428.0 | 1,736.0 | 346.3 | 345.6 | 362.5 | 359.4 | 1,413.8 | 222.6 | 208.7 | 233.6 | 228.9 | 893.8 | 979.2 | 972.2 |
| Operating Costs & Expenses | 1,445.0 | 1,134.0 | 266.0 | 285.0 | 321.0 | 365.0 | 1,237.0 | 343.3 | 347.1 | 356.3 | 364.8 | 1,411.6 | 383.8 | 374.9 | 369.2 | 362.8 | 1,490.6 | 1,520.8 | 1,717.1 |
| Production and Severance Taxes | 119.0 | 171.0 | 39.0 | 46.0 | 47.0 | 52.0 | 184.0 | 46.5 | 30.8 | 36.6 | 44.3 | 158.2 | 45.3 | 41.7 | 43.9 | 42.8 | 173.7 | 185.6 | 205.2 |
| Marketing expenses | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Exploration | 507.0 | 268.0 | 34.0 | 43.0 | 50.0 | 106.0 | 233.0 | 51.2 | 49.2 | 52.4 | 57.4 | 210.2 | 48.7 | 49.0 | 49.2 | 49.2 | 196.1 | 201.0 | 212.0 |
| G&A Expense | 434.0 | 473.0 | 87.0 | 89.0 | 90.0 | 131.0 | 397.0 | 89.1 | 84.9 | 85.9 | 86.3 | 346.2 | 88.4 | 88.2 | 88.1 | 87.9 | 352.5 | 361.0 | 378.1 |
| DD&A Expense | 2,883.0 | 1,883.0 | 498.0 | 494.0 | 544.0 | 586.0 | 2,122.0 | 555.2 | 535.6 | 549.9 | 558.9 | 2,199.7 | 556.2 | 538.6 | 527.7 | 513.8 | 2,136.3 | 2,078.3 | 2,240.8 |
| Asset Impairment | 4,203.0 | 53.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | (5,453.0) | 713.0 | 267.0 | 263.0 | 40.0 | 31.0 | 601.0 | (116.9) | (178.8) | (94.0) | (79.5) | (469.1) | (33.0) | (41.6) | 53.2 | 57.5 | 36.0 | 1,104.2 | 2,745.6 |
| Interest expense | 325.0 | 399.0 | 98.0 | 97.0 | 90.0 | 95.0 | 380.0 | 108.8 | 118.8 | 118.8 | 118.8 | 465.4 | 116.8 | 116.8 | 116.8 | 116.8 | 467.4 | 467.6 | 472.1 |
| Other | | | | | | | | | | | | | | | | | | | |
| **Pretax income** | (5,778.0) | 314.0 | 169.0 | 166.0 | (50.0) | (64.0) | 221.0 | (225.7) | (297.6) | (212.9) | (198.3) | (934.5) | (149.9) | (158.4) | (63.7) | (59.4) | (431.3) | 636.6 | 2,273.5 |
| Income tax | (1,837.0) | 335.0 | 94.0 | 132.0 | 116.0 | 119.0 | 461.0 | 1.3 | (8.8) | 0.3 | 4.4 | (2.8) | 16.3 | 16.5 | 22.7 | 22.7 | 78.1 | 195.0 | 662.1 |
| Net income from equity investment | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Effective tax rate %* | 31.8% | 106.7% | 55.6% | 79.5% | -232.0% | -185.9% | 208.6% | -0.6% | 3.0% | -0.1% | -2.2% | 0.3% | -10.9% | -10.4% | -35.6% | -38.2% | -18.1% | 30.6% | 29.1% |
| Income after taxes | (3,941.0) | (21.0) | 75.0 | 34.0 | (166.0) | (183.0) | (240.0) | (227.0) | (288.8) | (213.2) | (202.7) | (931.7) | (166.2) | (174.9) | (86.3) | (82.1) | (509.4) | 441.6 | 1,611.4 |
| Non-Controlling Interest/Preferred Dividends | 179.0 | 213.0 | 47.0 | 40.0 | 46.0 | 39.0 | 172.0 | 60.9 | 56.2 | 54.4 | 60.4 | 231.9 | 77.9 | 74.2 | 72.1 | 69.8 | 294.0 | 279.6 | 292.5 |
| **Net Income** | (4,120.0) | (234.0) | 28.0 | (6.0) | (212.0) | (222.0) | (412.0) | (288.0) | (344.9) | (267.6) | (263.1) | (1,163.6) | (244.1) | (249.1) | (158.4) | (151.8) | (803.4) | 162.0 | 1,319.0 |
| Non-recurring items | 2,673.0 | 141.0 | - | (22.0) | 114.0 | 42.0 | 134.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adj Net Income** | (1,447.0) | (93.0) | 28.0 | (28.0) | (98.0) | (180.0) | (278.0) | (288.0) | (344.9) | (267.6) | (263.1) | (1,163.6) | (244.1) | (249.1) | (158.4) | (151.8) | (803.4) | 162.0 | 1,319.0 |
| **Diluted EPS** | $(4.61) | $(0.31) | $0.09 | $(0.09) | $(0.32) | $(0.59) | $(0.92) | $(0.95) | $(1.14) | $(0.88) | $(0.87) | $(3.84) | $(0.81) | $(0.82) | $(0.52) | $(0.50) | $(2.65) | $0.53 | $4.36 |
| **EBITDAX** | 2,235.0 | 2,972.0 | 812.0 | 788.0 | 723.0 | 737.0 | 3,060.0 | 517.3 | 437.7 | 541.9 | 564.6 | 2,061.5 | 512.5 | 490.3 | 576.5 | 569.2 | 2,148.5 | 3,179.7 | 4,985.4 |
| **DACF** | 1,764.0 | 2,313.0 | 720.0 | 643.0 | 598.0 | 303.0 | 2,264.0 | 480.5 | 393.3 | 483.5 | 503.0 | 1,860.4 | 464.3 | 436.9 | 513.6 | 503.0 | 1,917.8 | 2,796.5 | 4,136.9 |
| Diluted shares (In millions) | 314.1 | 299.0 | 299.7 | 302.2 | 302.5 | 302.8 | 301.8 | 302.8 | 302.8 | 302.8 | 302.8 | 302.8 | 302.8 | 302.8 | 302.8 | 302.8 | 302.8 | 302.8 | 302.8 |
| | | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | | |
| Operating Costs & Expenses | $13.11 | $11.25 | $10.17 | $10.52 | $11.08 | $11.90 | $10.96 | $11.83 | $12.00 | $11.63 | $11.63 | $11.77 | $12.57 | $12.59 | $12.58 | $12.63 | $12.59 | $12.26 | $11.58 |
| Production and Severance Taxes | $1.08 | $1.70 | $1.49 | $1.70 | $1.62 | $1.69 | $1.63 | $1.60 | $1.06 | $1.19 | $1.41 | $1.32 | $1.48 | $1.40 | $1.50 | $1.49 | $1.47 | $1.50 | $1.38 |
| Exploration | $4.60 | $2.66 | $1.30 | $1.59 | $1.73 | $3.45 | $2.06 | $1.77 | $1.70 | $1.71 | $1.83 | $1.75 | $1.59 | $1.64 | $1.68 | $1.71 | $1.66 | $1.62 | $1.43 |
| G&A Expense | $3.94 | $4.69 | $3.33 | $3.28 | $3.11 | $4.27 | $3.52 | $3.07 | $2.94 | $2.80 | $2.75 | $2.89 | $2.89 | $2.96 | $3.00 | $3.06 | $2.98 | $2.91 | $2.55 |
| DD&A Expense | $26.17 | $18.68 | $19.05 | $18.23 | $18.77 | $19.10 | $18.79 | $19.14 | $18.52 | $17.94 | $17.82 | $18.34 | $18.21 | $18.08 | $17.98 | $17.89 | $18.04 | $16.75 | $15.12 |
| Interest | $2.95 | $3.96 | $3.75 | $3.58 | $3.11 | $3.10 | $3.37 | $3.75 | $4.11 | $3.88 | $3.79 | $3.88 | $3.83 | $3.92 | $3.98 | $4.07 | $3.95 | $3.77 | $3.18 |
| Cash Exploration | $1.77 | $1.59 | $1.03 | $1.44 | $1.28 | $2.09 | $1.48 | $1.11 | $1.56 | $1.58 | $1.70 | $1.49 | $1.46 | $1.51 | $1.54 | $1.57 | $1.52 | $1.49 | $1.32 |
| | | | | | | | | | | | | | | | | | | | |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Net income (loss) | (3,941.0) | (21.0) | 75.0 | 34.0 | (166.0) | (183.0) | (240.0) | (227.0) | (288.8) | (213.2) | (202.7) | (931.7) | (166.2) | (174.9) | (86.3) | (82.1) | (509.4) | 441.6 | 1,611.4 |
| DD&A | 2,883.0 | 1,883.0 | 498.0 | 494.0 | 544.0 | 586.0 | 2,122.0 | 555.2 | 535.6 | 549.9 | 558.9 | 2,199.7 | 556.2 | 538.6 | 527.7 | 513.8 | 2,136.3 | 2,078.3 | 2,240.8 |
| Other non cash items | 2,740.0 | 263.0 | 62.0 | 32.0 | 144.0 | 117.0 | 355.0 | 107.7 | 91.8 | 92.0 | 92.1 | 383.7 | 22.6 | 22.5 | 22.5 | 22.5 | 90.0 | 91.8 | 95.4 |
| **Discretionary cash flow** | 1,682.0 | 2,125.0 | 635.0 | 560.0 | 522.0 | 520.0 | 2,237.0 | 435.9 | 338.7 | 428.8 | 448.4 | 1,651.7 | 412.6 | 386.2 | 463.9 | 454.2 | 1,716.9 | 2,611.7 | 3,947.7 |
| Change in working capital | (737.0) | (186.0) | (397.0) | 115.0 | (79.0) | (234.0) | (595.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 945.0 | 1,939.0 | 238.0 | 675.0 | 443.0 | 286.0 | 1,642.0 | 435.9 | 338.7 | 428.8 | 448.4 | 1,651.7 | 412.6 | 386.2 | 463.9 | 454.2 | 1,716.9 | 2,611.7 | 3,947.7 |
| **Discretionary cash flow per share** | $5.98 | $7.67 | $2.21 | $1.98 | $1.85 | $1.93 | $7.97 | $1.55 | $1.27 | $1.58 | $1.66 | $6.05 | $1.51 | $1.42 | $1.68 | $1.65 | $6.26 | $9.24 | $13.68 |
| Capital expenditures | (1,937.0) | (2,097.0) | (678.0) | (640.0) | (719.0) | (825.0) | (2,862.0) | (792.3) | (498.4) | (507.0) | (523.6) | (2,321.3) | (545.9) | (545.7) | (545.4) | (545.4) | (2,182.4) | (2,430.5) | (2,808.0) |
| Other investment items | 3,295.0 | 531.0 | (2.0) | 23.0 | (2.0) | - | 19.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in debt | 188.0 | (633.0) | 196.0 | (41.0) | 13.0 | 616.0 | 784.0 | 1,000.0 | - | - | - | 1,000.0 | - | - | - | - | - | 123.3 | (554.0) |
| Share Repurchases | (110.0) | (1,366.0) | (25.0) | - | - | - | (25.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| Other financing items | (266.0) | (527.0) | (123.0) | (109.0) | (80.0) | (395.0) | (707.0) | (139.9) | (139.9) | (139.9) | (139.9) | (559.5) | (140.8) | (141.8) | (142.8) | (143.8) | (569.3) | (585.6) | (585.6) |
| **Change in cash** | 2,115.0 | (2,153.0) | (394.0) | (92.0) | (345.0) | (318.0) | (1,149.0) | 503.7 | (299.6) | (218.1) | (215.1) | (229.1) | (274.2) | (301.3) | (224.3) | (235.0) | (1,034.8) | (281.1) | - |
| **Ending cash** | 4,847.0 | 2,694.0 | 2,300.0 | 2,208.0 | 1,863.0 | 1,545.0 | 1,545.0 | 2,048.7 | 1,749.1 | 1,531.0 | 1,315.9 | 1,315.9 | 1,041.7 | 740.5 | 516.1 | 281.1 | 281.1 | - | - |
| | | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Cash | 4,847.0 | 2,694.0 | 2,300.0 | 2,208.0 | 1,863.0 | 1,545.0 | 1,545.0 | 2,048.7 | 1,749.1 | 1,531.0 | 1,315.9 | 1,315.9 | 1,041.7 | 740.5 | 516.1 | 281.1 | 281.1 | - | - |
| Current assets | 1,310.0 | 1,765.0 | 1,534.0 | 1,476.0 | 1,535.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 | 1,611.0 |
| PP&E | 16,192.0 | 16,083.0 | 15,898.0 | 16,107.0 | 16,449.0 | 16,814.0 | 16,814.0 | 17,032.1 | 16,990.9 | 16,943.9 | 16,904.6 | 16,904.6 | 16,890.4 | 16,893.5 | 16,907.2 | 16,934.8 | 16,934.8 | 17,270.9 | 17,822.1 |
| Non current assets | 763.0 | 891.0 | 1,984.0 | 1,904.0 | 1,784.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 | 1,812.0 |
| **Total assets** | 23,112.0 | 21,433.0 | 21,716.0 | 21,695.0 | 21,631.0 | 21,782.0 | 21,782.0 | 22,503.8 | 22,163.0 | 21,898.0 | 21,643.5 | 21,643.5 | 21,355.1 | 21,056.9 | 20,846.3 | 20,638.9 | 20,638.9 | 20,693.9 | 21,245.1 |
| | | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 1,855.0 | 2,136.0 | 2,259.0 | 2,318.0 | 2,329.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 | 2,510.0 |
| Debt | 6,977.0 | 6,672.0 | 6,562.0 | 6,525.0 | 6,541.0 | 7,142.0 | 7,142.0 | 8,142.0 | 8,142.0 | 8,142.0 | 8,142.0 | 8,142.0 | 8,142.0 | 8,142.0 | 8,142.0 | 8,142.0 | 8,142.0 | 8,265.3 | 7,711.3 |
| Non current liabilities | 1,926.0 | 1,737.0 | 2,342.0 | 2,321.0 | 2,584.0 | 2,424.0 | 2,424.0 | 2,494.0 | 2,564.0 | 2,634.0 | 2,704.0 | 2,704.0 | 2,704.0 | 2,704.0 | 2,704.0 | 2,704.0 | 2,704.0 | 2,704.0 | 2,704.0 |
| Equity/Minority interest | 12,354.0 | 10,888.0 | 10,553.0 | 10,531.0 | 10,177.0 | 9,706.0 | 9,706.0 | 9,357.8 | 8,947.0 | 8,612.0 | 8,287.5 | 8,287.5 | 7,999.1 | 7,700.9 | 7,490.3 | 7,282.9 | 7,282.9 | 7,214.6 | 8,319.8 |
| **Total liabilities and equity** | 23,112.0 | 21,433.0 | 21,716.0 | 21,695.0 | 21,631.0 | 21,782.0 | 21,782.0 | 22,503.8 | 22,163.0 | 21,898.0 | 21,643.5 | 21,643.5 | 21,355.1 | 21,056.9 | 20,846.3 | 20,638.9 | 20,638.9 | 20,693.9 | 21,245.1 |
| Minority Interest (Balance Sheet) | 1303 | 1259 | 1211 | 1237 | 1269 | 974 | 974 | 970.77451 | 962.76958 | 953.01384 | 949.25001 | 949.25001 | 962.03624 | 970.10957 | 975.12089 | 976.76442 | 976.76442 | 973.53126 | 983.174077 |

Source: BMO Capital Markets

# HighPoint Resources (HPR)

## Exhibit 23: HighPoint Resources

| | 2017A | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | | |
| **Average Daily Production** | | | | | | | | | | | | | | | | | | | |
| Oil (Bbls/d) | 11,515 | 17,342 | 19,111 | 19,209 | 23,696 | 21,957 | 21,008 | 15,902 | 16,106 | 16,078 | 15,397 | 15,870 | 14,333 | 14,023 | 13,629 | 13,224 | 13,761 | 13,084 | 13,263 |
| NGLs (Bbls/d) | 3,581 | 4,649 | 5,022 | 5,495 | 5,576 | 6,902 | 5,753 | 6,211 | 6,270 | 6,035 | 5,624 | 6,034 | 5,889 | 5,650 | 5,449 | 5,272 | 5,548 | 5,149 | 5,170 |
| Natural Gas (Mcf/d) | 24,526 | 35,244 | 41,733 | 39,099 | 46,043 | 55,109 | 45,534 | 49,755 | 50,509 | 48,762 | 45,510 | 48,626 | 47,759 | 45,978 | 44,500 | 43,202 | 45,221 | 42,516 | 43,098 |
| **Total (Boe/d)** | 19,184 | 27,866 | 31,089 | 31,220 | 36,946 | 38,043 | 34,351 | 30,405 | 30,795 | 30,240 | 28,606 | 30,008 | 28,182 | 27,336 | 26,495 | 25,696 | 26,919 | 25,389 | 25,616 |
| % Oil | 60% | 62% | 61% | 62% | 64% | 58% | 61% | 52% | 52% | 53% | 54% | 53% | 51% | 51% | 51% | 51% | 51% | 52% | 52% |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | | |
| Crude oil (per Bbl) | $48.37 | $62.04 | $50.82 | $55.46 | $52.27 | $53.00 | $52.86 | $44.06 | $26.17 | $31.50 | $38.31 | $34.95 | $41.00 | $41.00 | $46.00 | $46.00 | $43.45 | $51.00 | $56.00 |
| Natural gas (per Mcf) | $2.43 | $1.75 | $2.21 | $1.58 | $1.03 | $1.50 | $1.56 | $0.92 | $0.97 | $1.15 | $1.36 | $1.09 | $1.35 | $1.00 | $1.00 | $1.25 | $1.15 | $1.30 | $1.35 |
| NGLs (per bbl) | $19.82 | $22.00 | $13.29 | $9.81 | $5.76 | $11.23 | $10.02 | $9.75 | $10.97 | $10.04 | $9.00 | $9.94 | $8.79 | $8.69 | $8.12 | $8.44 | $8.51 | $7.79 | $7.14 |
| **Combined equivalent (per Boe)** | $35.84 | $44.50 | $36.35 | $37.83 | $35.68 | $34.80 | $36.07 | $26.54 | $17.51 | $20.61 | $24.55 | $22.25 | $24.98 | $24.51 | $27.01 | $27.51 | $25.97 | $30.12 | $32.71 |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | | |
| Crude oil (per Bbl) | $52.72 | $54.51 | $54.01 | $54.88 | $54.08 | $54.60 | $54.38 | $56.17 | $51.60 | $54.09 | $54.49 | $54.08 | $47.59 | $47.74 | $48.25 | $48.32 | $47.97 | $51.00 | $56.00 |
| Natural gas (per Mcf) | $2.52 | $1.76 | $1.98 | $1.59 | $1.06 | $1.44 | $1.50 | $0.92 | $0.97 | $1.15 | $1.36 | $1.09 | $1.35 | $1.00 | $1.00 | $1.25 | $1.15 | $1.30 | $1.35 |
| NGLs (per bbl) | $19.82 | $22.00 | $13.29 | $9.81 | $5.76 | $11.23 | $10.02 | $9.75 | $10.97 | $10.04 | $9.00 | $9.94 | $8.79 | $8.69 | $8.12 | $8.44 | $8.51 | $7.79 | $7.14 |
| **Combined equivalent (per Boe)** | $38.57 | $39.82 | $38.01 | $37.48 | $36.88 | $35.64 | $36.92 | $32.87 | $30.81 | $32.61 | $33.26 | $32.37 | $28.33 | $27.97 | $28.17 | $28.71 | $28.29 | $30.12 | $32.71 |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.11 | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $51.18 | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| E&P revenues | $251.2 | $452.9 | $101.7 | $107.5 | $121.3 | $121.8 | $452.3 | $73.4 | $49.1 | $57.3 | $64.6 | $244.4 | $63.3 | $61.0 | $65.8 | $65.0 | $255.2 | $279.1 | $310.9 |
| Commodity Derivatives | (9.1) | 93.3 | (105.2) | 19.5 | 31.0 | (44.4) | (99.0) | 17.5 | 37.3 | 33.4 | 22.9 | 111.1 | 8.5 | 8.6 | 2.8 | 2.8 | 22.8 | 0.0 | 0.0 |
| Other revenues | 1.6 | 0.1 | 0.3 | 0.1 | 0.0 | 0.0 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total revenues** | 243.7 | 546.4 | (3.2) | 127.1 | 152.3 | 77.5 | 353.7 | 91.0 | 86.3 | 90.7 | 87.5 | 355.6 | 71.9 | 69.6 | 68.7 | 67.9 | 278.0 | 279.1 | 310.9 |
| Lease operating expense | 24.2 | 27.9 | 11.3 | 10.8 | 8.4 | 7.4 | 37.8 | 9.9 | 9.9 | 9.3 | 8.8 | 38.0 | 8.8 | 8.6 | 8.5 | 8.4 | 34.3 | 34.1 | 35.7 |
| Oil and natural gas taxes | 14.5 | 36.8 | 3.9 | 8.9 | 7.9 | 2.9 | 23.5 | 2.6 | 1.9 | 2.1 | 2.2 | 8.7 | 2.3 | 2.3 | 2.7 | 2.7 | 10.0 | 13.1 | 15.8 |
| GP&T | 2.6 | 4.6 | 1.7 | 1.7 | 1.6 | 5.6 | 10.7 | 4.1 | 4.1 | 3.8 | 3.4 | 15.4 | 3.2 | 3.1 | 3.1 | 3.0 | 12.4 | 12.0 | 12.3 |
| DD&A | 160.0 | 228.5 | 72.6 | 72.6 | 84.9 | 91.1 | 321.3 | 69.3 | 68.4 | 67.5 | 63.6 | 268.8 | 60.2 | 58.1 | 56.0 | 53.5 | 227.8 | 201.0 | 194.5 |
| General and administrative | 42.5 | 45.1 | 12.7 | 12.4 | 11.0 | 8.7 | 44.8 | 11.8 | 11.8 | 11.8 | 11.8 | 47.0 | 11.8 | 11.8 | 11.8 | 11.8 | 47.0 | 47.0 | 47.0 |
| Other operating costs | 81.9 | 27.8 | 7.2 | 8.3 | 7.9 | 11.9 | 35.2 | 4.7 | 4.7 | 4.7 | 4.7 | 18.7 | 4.7 | 4.7 | 0.0 | 0.0 | 9.4 | 0.1 | 0.1 |
| **EBIT** | (81.9) | 175.8 | (112.6) | 12.4 | 30.6 | (50.0) | (119.5) | (11.4) | (14.3) | (8.4) | (6.9) | (41.0) | (19.0) | (19.0) | (13.3) | (11.5) | (62.9) | (28.0) | 5.5 |
| Interest Expense | 57.7 | 52.7 | 13.4 | 14.2 | 15.2 | 14.6 | 57.4 | 14.2 | 14.1 | 14.2 | 13.9 | 56.4 | 13.5 | 13.5 | 13.6 | 13.6 | 54.3 | 52.5 | 43.2 |
| **Pretax income** | (139.6) | 123.0 | (125.9) | (1.8) | 15.4 | (64.7) | (176.9) | (25.7) | (28.4) | (22.6) | (20.8) | (97.4) | (32.5) | (32.6) | (26.9) | (25.1) | (117.1) | (80.5) | (37.7) |
| Income tax | (1.4) | 1.8 | (29.7) | 0.1 | 4.3 | (16.8) | (42.1) | (5.9) | (6.5) | (5.2) | (4.8) | (22.4) | (7.5) | (7.5) | (6.2) | (5.8) | (26.9) | (18.5) | (8.7) |
| Effective tax rate % | 1.0% | 1.5% | 23.6% | -6.1% | 28.0% | 26.1% | 23.8% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% |
| **Reported net income** | (138.2) | 121.2 | (96.2) | (1.9) | 11.1 | (47.8) | (134.8) | (19.8) | (21.9) | (17.4) | (16.0) | (75.0) | (25.0) | (25.1) | (20.7) | (19.3) | (90.2) | (62.0) | (29.0) |
| Non-recurring items | 109.1 | (126.7) | 85.5 | (13.1) | (18.5) | 38.2 | 92.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Adjusted net income** | (29.2) | (5.5) | (10.7) | (15.0) | (7.4) | (9.6) | (42.6) | (19.8) | (21.9) | (17.4) | (16.0) | (75.0) | (25.0) | (25.1) | (20.7) | (19.3) | (90.2) | (62.0) | (29.0) |
| **Diluted EPS - Adjusted** | ($0.39) | ($0.05) | ($0.05) | ($0.07) | ($0.03) | ($0.05) | ($0.20) | ($0.09) | ($0.10) | ($0.08) | ($0.07) | ($0.35) | ($0.12) | ($0.12) | ($0.10) | ($0.09) | ($0.42) | ($0.29) | ($0.14) |
| **EBITDAX** | 178.0 | 279.9 | 76.9 | 71.1 | 92.3 | 97.4 | 337.8 | 60.8 | 57.0 | 62.1 | 59.6 | 239.6 | 44.2 | 42.0 | 45.6 | 44.9 | 176.7 | 184.8 | 211.8 |
| Diluted shares (In millions) | 76.9 | 188.3 | 209.9 | 210.4 | 210.9 | 210.7 | 210.5 | 213.7 | 213.7 | 213.7 | 213.7 | 213.7 | 213.7 | 213.7 | 213.7 | 213.7 | 213.7 | 213.7 | 213.7 |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $3.46 | $2.74 | $4.03 | $3.79 | $2.47 | $2.10 | $3.01 | $3.58 | $3.53 | $3.35 | $3.36 | $3.46 | $3.45 | $3.47 | $3.49 | $3.56 | $3.49 | $3.68 | $3.76 |
| Oil and natural gas taxes | $2.07 | $3.61 | $1.39 | $3.13 | $2.31 | $0.82 | $1.88 | $0.94 | $0.66 | $0.75 | $0.83 | $0.80 | $0.90 | $0.93 | $1.09 | $1.16 | $1.02 | $1.41 | $1.66 |
| GP&T | $0.37 | $0.46 | $0.62 | $0.61 | $0.47 | $1.60 | $0.85 | $1.49 | $1.46 | $1.37 | $1.29 | $1.41 | $1.26 | $1.26 | $1.26 | $1.26 | $1.26 | $1.29 | $1.29 |
| DD&A | $22.85 | $22.46 | $25.95 | $25.56 | $24.99 | $26.03 | $25.62 | $25.06 | $24.40 | $24.26 | $24.16 | $24.47 | $23.75 | $23.35 | $22.97 | $22.61 | $23.18 | $21.69 | $20.46 |
| G&A | $6.07 | $4.44 | $4.52 | $4.37 | $3.25 | $2.47 | $3.57 | $4.25 | $4.19 | $4.22 | $4.46 | $4.28 | $4.63 | $4.72 | $4.82 | $4.97 | $4.78 | $5.07 | $4.95 |
| Interest | $8.24 | $5.18 | $4.78 | $5.01 | $4.46 | $4.18 | $4.58 | $5.14 | $5.04 | $5.11 | $5.27 | $5.14 | $5.32 | $5.44 | $5.58 | $5.76 | $5.52 | $5.67 | $4.55 |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Net income (loss) | (138.2) | 121.2 | (96.2) | (1.9) | 11.1 | (47.8) | (134.8) | (19.8) | (21.9) | (17.4) | (16.0) | (75.0) | (25.0) | (25.1) | (20.7) | (19.3) | (90.2) | (62.0) | (29.0) |
| DD&A | 160.0 | 228.5 | 72.6 | 72.6 | 84.9 | 91.1 | 321.3 | 69.3 | 68.4 | 67.5 | 63.6 | 268.8 | 60.2 | 58.1 | 56.0 | 53.5 | 227.8 | 201.0 | 194.5 |
| Other non cash items | 94.7 | (126.4) | 85.4 | (13.2) | (18.3) | 40.0 | 93.9 | (2.4) | (3.0) | (1.7) | (1.2) | (8.3) | (3.9) | (4.0) | (2.7) | (2.2) | (12.8) | (4.4) | 3.1 |
| **Discretionary cash flow** | 116.4 | 223.3 | 61.8 | 57.5 | 77.8 | 83.3 | 280.4 | 47.2 | 43.5 | 48.4 | 46.3 | 185.5 | 31.2 | 29.1 | 32.6 | 31.9 | 124.8 | 134.6 | 168.6 |
| Change in working capital | 5.6 | 8.1 | 15.9 | (36.6) | 19.1 | (0.1) | (1.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash flow from operations** | 122.0 | 231.4 | 77.7 | 20.9 | 96.8 | 83.2 | 278.6 | 47.2 | 43.5 | 48.4 | 46.3 | 185.5 | 31.2 | 29.1 | 32.6 | 31.9 | 124.8 | 134.6 | 168.6 |
| Discretionary cash flow per share | $1.51 | $1.17 | $0.29 | $0.27 | $0.37 | $0.40 | $1.33 | $0.22 | $0.20 | $0.23 | $0.22 | $0.87 | $0.15 | $0.14 | $0.15 | $0.15 | $0.58 | $0.63 | $0.79 |
| Capital expenditures | (239.6) | (453.6) | (130.9) | (127.3) | (117.8) | (50.4) | (426.4) | (81.9) | (53.8) | (13.6) | (11.6) | (160.9) | (35.1) | (35.1) | (35.1) | (35.1) | (140.3) | (153.5) | (162.4) |
| Other investment items | 100.6 | (54.1) | (1.6) | (2.1) | (0.4) | (0.9) | (4.9) | 27.0 | 0.0 | 0.0 | 0.0 | 27.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Change in debt | (47.2) | (0.5) | 68.1 | 80.0 | 25.0 | (35.0) | 138.1 | (8.8) | 10.3 | (34.8) | (34.7) | (68.1) | 3.8 | 6.0 | 2.5 | 3.2 | 15.5 | 18.9 | (6.2) |
| Change in equity | 110.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other financing items | (7.8) | (5.0) | (1.5) | (0.0) | (0.2) | (0.0) | (1.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Change in cash** | 38.6 | (281.7) | 11.9 | (28.5) | 3.5 | (3.1) | (16.3) | (16.4) | 0.0 | 0.0 | 0.0 | (16.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Ending cash** | 314.5 | 32.8 | 44.7 | 16.1 | 19.6 | 16.4 | 16.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Cash | 314.5 | 32.8 | 44.7 | 16.1 | 19.6 | 16.4 | 16.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Current assets | 53.2 | 157.0 | 62.4 | 71.6 | 100.2 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 | 70.0 |
| PP&E | 1,018.9 | 2,029.5 | 2,096.2 | 2,137.7 | 2,128.0 | 2,064.2 | 2,064.2 | 2,049.7 | 2,035.1 | 1,981.2 | 1,929.3 | 1,929.3 | 1,904.1 | 1,881.1 | 1,860.2 | 1,841.8 | 1,841.8 | 1,794.3 | 1,762.2 |
| Non current assets | 4.2 | 33.2 | 9.3 | 13.3 | 15.8 | 5.4 | 5.4 | 4.8 | 4.2 | 3.6 | 3.0 | 3.0 | 2.4 | 1.8 | 1.2 | 0.6 | 0.6 | (1.8) | (1.8) |
| **Total assets** | 1,390.7 | 2,252.5 | 2,212.5 | 2,238.7 | 2,263.6 | 2,156.1 | 2,156.1 | 2,124.5 | 2,109.3 | 2,054.8 | 2,002.3 | 2,002.3 | 1,976.5 | 1,952.9 | 1,931.4 | 1,912.4 | 1,912.4 | 1,862.5 | 1,830.4 |
| Current liabilities (ex. debt) | 148.5 | 246.3 | 249.8 | 203.8 | 185.6 | 175.5 | 175.5 | 175.5 | 175.5 | 175.5 | 175.5 | 175.5 | 175.5 | 175.5 | 175.5 | 175.5 | 175.5 | 175.5 | 175.5 |
| Debt | 618.2 | 619.2 | 687.8 | 768.1 | 793.5 | 758.9 | 758.9 | 750.1 | 760.4 | 725.5 | 690.8 | 690.8 | 694.7 | 700.7 | 703.1 | 706.3 | 706.3 | 725.2 | 719.1 |
| Non current liabilities | 25.5 | 174.8 | 158.5 | 150.4 | 154.9 | 138.3 | 138.3 | 132.4 | 125.9 | 120.7 | 115.9 | 115.9 | 108.5 | 101.0 | 94.8 | 89.0 | 89.0 | 70.5 | 61.8 |
| Equity/Minority interest | 598.6 | 1,212.1 | 1,116.5 | 1,116.4 | 1,129.6 | 1,083.1 | 1,083.1 | 1,066.5 | 1,047.6 | 1,033.1 | 1,020.0 | 1,020.0 | 997.9 | 975.8 | 958.0 | 941.6 | 941.6 | 891.3 | 874.1 |
| **Total liabilities and equity** | 1,390.7 | 2,252.5 | 2,212.5 | 2,238.7 | 2,263.6 | 2,156.1 | 2,156.1 | 2,124.5 | 2,109.3 | 2,054.8 | 2,002.3 | 2,002.3 | 1,976.5 | 1,952.9 | 1,931.4 | 1,912.4 | 1,912.4 | 1,862.5 | 1,830.4 |

Source: BMO Capital Markets

A00707


## Parsley Energy (PE)

**Exhibit 24: Parsley Energy**

| | 2017A | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | | |
| Oil (Bbls/d) | 44,904 | 69,468 | 78,911 | 86,604 | 91,739 | 89,576 | 86,751 | 127,909 | 127,680 | 118,075 | 107,663 | 120,291 | 102,584 | 101,533 | 100,039 | 98,398 | 100,625 | 99,541 | 103,055 |
| NGLs (Bbls/d) | 12,362 | 22,885 | 27,067 | 29,681 | 32,424 | 31,326 | 30,142 | 38,320 | 37,563 | 36,508 | 35,256 | 36,906 | 34,388 | 33,968 | 33,569 | 33,169 | 33,770 | 32,876 | 32,966 |
| Natural Gas (Mcf/d) | 63,907 | 102,370 | 116,533 | 142,901 | 157,337 | 151,804 | 142,282 | 191,973 | 196,784 | 196,109 | 192,476 | 194,335 | 191,017 | 192,751 | 194,362 | 195,670 | 193,465 | 202,570 | 215,184 |
| **Total Production (Boe/d)** | 67,917 | 109,415 | 125,400 | 140,103 | 150,386 | 146,203 | 140,607 | 198,225 | 198,040 | 187,268 | 174,998 | 189,586 | 168,809 | 167,626 | 166,001 | 164,178 | 166,639 | 166,179 | 171,885 |
| % Oil | 66% | 63% | 63% | 62% | 61% | 61% | 62% | 65% | 64% | 63% | 62% | 63% | 61% | 61% | 60% | 60% | 60% | 60% | 60% |
| | | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | | |
| Crude oil (per Bbl) | $51.21 | $58.01 | $49.40 | $55.42 | $54.12 | $55.05 | $53.63 | $48.66 | $40.13 | $39.84 | $43.57 | $43.09 | $40.43 | $40.36 | $40.61 | $40.47 | $40.47 | $53.80 | $58.80 |
| Natural gas (per Mcf) | $2.52 | $1.42 | $1.33 | $0.28 | $0.64 | $0.99 | $0.78 | $0.18 | $0.40 | $0.91 | $0.90 | $0.60 | $0.98 | $0.70 | $1.07 | $1.18 | $0.99 | $1.30 | $1.35 |
| NGLs (Bbl) | $22.87 | $27.21 | $17.97 | $14.18 | $11.08 | $14.14 | $14.17 | $10.95 | $8.19 | $8.87 | $9.46 | $9.38 | $9.81 | $9.60 | $9.89 | $10.25 | $9.89 | $10.42 | $10.42 |
| **Combined equivalent (boe)** | $40.39 | $43.85 | $36.20 | $37.55 | $36.07 | $37.79 | $36.92 | $33.69 | $27.83 | $27.80 | $29.70 | $29.78 | $27.68 | $27.20 | $27.73 | $27.74 | $27.59 | $35.87 | $38.94 |
| | | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | | |
| Oil - NYMEX | $51.18 | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| Natural Gas - HH (Bid Week) | $3.11 | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| | | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| E&P revenues | 962.0 | 1,814.7 | 426.4 | 497.3 | 507.2 | 519.1 | 1,950.0 | 583.2 | 371.8 | 420.6 | 455.8 | 1,831.3 | 451.6 | 446.6 | 498.9 | 494.3 | 1,891.4 | 2,176.0 | 2,443.2 |
| Other revenues | 5.1 | 11.7 | 1.3 | 1.2 | 3.0 | 3.3 | 8.8 | 2.2 | 2.2 | 2.2 | 2.2 | 8.8 | 2.2 | 2.2 | 2.2 | 2.2 | 8.8 | 8.8 | 8.8 |
| **Total revenues** | 967.0 | 1,826.4 | 427.7 | 498.5 | 510.2 | 522.5 | 1,958.8 | 585.4 | 374.0 | 422.8 | 458.0 | 1,840.1 | 453.8 | 448.8 | 501.1 | 496.5 | 1,900.2 | 2,184.8 | 2,452.0 |
| Lease and facility operating | 102.2 | 144.3 | 41.2 | 42.7 | 45.7 | 47.6 | 177.1 | 67.5 | 68.2 | 66.3 | 64.2 | 266.1 | 64.0 | 63.7 | 63.3 | 62.9 | 253.8 | 253.5 | 261.0 |
| Gathering, processing and transportation | - | 32.6 | 8.3 | 6.6 | 12.1 | 14.3 | 41.2 | 8.0 | 8.7 | 8.5 | 8.1 | 33.2 | 8.0 | 8.2 | 8.4 | 8.5 | 33.1 | 35.9 | 39.2 |
| Taxes other than income | 59.6 | 108.3 | 27.4 | 30.7 | 38.2 | 28.6 | 125.0 | 37.1 | 24.2 | 27.1 | 29.4 | 117.8 | 29.8 | 29.1 | 32.2 | 32.0 | 123.1 | 142.1 | 159.8 |
| Depreciation, depletion and amortization | 352.2 | 584.9 | 173.7 | 198.6 | 211.7 | 210.7 | 794.7 | 279.3 | 276.5 | 263.0 | 245.3 | 1,064.0 | 230.6 | 230.8 | 230.4 | 227.2 | 919.1 | 904.8 | 921.6 |
| General and administrative | 124.3 | 151.0 | 38.0 | 34.9 | 36.7 | 43.0 | 152.7 | 51.0 | 51.0 | 45.0 | 45.0 | 192.0 | 45.0 | 45.0 | 45.0 | 45.0 | 180.0 | 180.0 | 180.0 |
| Exploration/Impairment | 40.4 | 162.5 | 23.0 | 0.1 | 12.0 | 65.2 | 100.2 | 3.0 | 1.5 | 1.5 | 1.5 | 7.5 | 1.5 | 1.5 | 1.5 | 1.5 | 6.0 | 6.0 | 6.0 |
| Other operating costs/Hedges | 67.1 | (48.9) | 120.0 | (19.2) | (56.2) | 101.3 | 145.9 | (24.1) | (129.3) | (58.1) | (22.1) | (233.5) | 31.5 | 32.1 | 75.7 | 75.7 | 215.0 | 1.4 | 1.4 |
| **EBIT** | 221.2 | 691.8 | (4.0) | 204.2 | 209.9 | 11.8 | 421.9 | 163.7 | 73.3 | 69.5 | 86.5 | 393.0 | 43.4 | 38.4 | 44.6 | 43.8 | 170.2 | 661.1 | 883.1 |
| Interest expense | (91.8) | (130.9) | (32.7) | (33.5) | (33.6) | (33.5) | (133.2) | (42.2) | (37.5) | (37.3) | (37.0) | (154.0) | (36.5) | (36.5) | (36.5) | (36.5) | (146.2) | (144.7) | (143.8) |
| Other | 0.2 | (9.5) | 0.9 | (3.0) | (1.8) | (13.3) | (17.2) | (2.0) | (2.0) | (2.0) | (2.0) | (8.0) | (2.0) | (2.0) | (2.0) | (2.0) | (8.0) | (8.0) | (8.0) |
| **Pretax income** | 129.6 | 551.4 | (35.8) | 167.6 | 174.6 | (34.9) | 271.5 | 119.5 | 33.8 | 30.2 | 47.5 | 231.0 | 4.8 | (0.1) | 6.0 | 5.2 | 16.0 | 508.4 | 731.3 |
| Income tax | 5.7 | 105.5 | (7.8) | 32.6 | 35.0 | 1.6 | 61.4 | 25.1 | 7.1 | 6.3 | 10.0 | 48.5 | 1.0 | (0.0) | 1.3 | 1.1 | 3.4 | 106.8 | 153.6 |
| *Effective tax rate %* | 4% | 19% | 22% | 19% | 20% | -5% | 23% | 21% | 21% | 21% | 21% | 21% | 21% | 21% | 21% | 21% | 21% | 21% | 21% |
| Minority interest/Disc Ops/Preferred | (17.1) | (76.8) | 3.9 | (19.1) | (19.9) | (0.2) | (35.2) | (8.3) | (2.3) | (2.0) | (3.2) | (15.9) | (0.3) | 0.0 | (0.4) | (0.4) | (1.1) | (34.4) | (49.5) |
| **Reported net income** | 106.8 | 369.1 | (24.1) | 115.9 | 119.7 | (36.8) | 174.8 | 86.1 | 24.4 | 21.8 | 34.3 | 166.6 | 3.5 | (0.1) | 4.4 | 3.8 | 11.6 | 367.2 | 528.2 |
| Non-recurring items | 65.1 | 27.0 | 86.4 | (25.5) | (37.7) | 116.3 | 139.4 | 5.2 | 5.2 | 4.6 | 4.6 | 19.5 | 4.6 | 4.6 | 4.6 | 4.6 | 18.3 | 18.3 | 18.3 |
| **Adjusted net income** | 171.9 | 396.2 | 62.3 | 90.4 | 82.0 | 79.5 | 314.2 | 91.3 | 29.6 | 26.3 | 38.9 | 186.1 | 8.1 | 4.5 | 8.9 | 8.3 | 29.8 | 385.4 | 546.4 |
| **Diluted EPS - Adjusted** | $0.63 | $1.45 | $0.22 | $0.32 | $0.29 | $0.28 | $1.12 | $0.25 | $0.08 | $0.07 | $0.10 | $0.50 | $0.02 | $0.01 | $0.02 | $0.02 | $0.08 | $1.02 | $1.45 |
| **EBITDAX** | 671.4 | 1,327.0 | 301.1 | 368.4 | 370.7 | 380.3 | 1,420.5 | 453.0 | 358.2 | 340.2 | 339.5 | 1,490.9 | 281.7 | 276.9 | 282.7 | 278.7 | 1,120.0 | 1,596.6 | 1,835.5 |
| Total shares (In millions) | 302.9 | 310.5 | 314.9 | 317.7 | 317.7 | 315.5 | 315.3 | 401.2 | 413.0 | 413.0 | 413.0 | 410.0 | 413.0 | 413.0 | 413.0 | 413.0 | 413.0 | 413.0 | 413.0 |
| | | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($/Mboe):** | | | | | | | | | | | | | | | | | | | |
| LOE | $4.12 | $3.61 | $3.65 | $3.35 | $3.30 | $3.54 | $3.45 | $3.74 | $3.78 | $3.85 | $3.99 | $3.84 | $4.21 | $4.17 | $4.14 | $4.16 | $4.17 | $4.18 | $4.16 |
| GP&T | $- | $0.82 | $0.73 | $0.52 | $0.87 | $1.06 | $0.80 | $0.44 | $0.48 | $0.49 | $0.50 | $0.48 | $0.53 | $0.54 | $0.55 | $0.56 | $0.54 | $0.59 | $0.62 |
| Production Taxes | $2.41 | $2.71 | $2.43 | $2.41 | $2.76 | $2.12 | $2.43 | $2.06 | $1.34 | $1.57 | $1.83 | $1.70 | $1.96 | $1.91 | $2.11 | $2.12 | $2.02 | $2.34 | $2.55 |
| G&A | $5.01 | $3.78 | $3.37 | $2.74 | $2.65 | $3.20 | $2.98 | $2.83 | $2.83 | $2.61 | $2.80 | $2.77 | $2.96 | $2.95 | $2.95 | $2.98 | $2.96 | $2.97 | $2.87 |
| DD&A | $14.21 | $14.64 | $15.39 | $15.57 | $15.30 | $15.67 | $15.49 | $15.48 | $15.34 | $15.26 | $15.24 | $15.33 | $15.18 | $15.13 | $15.08 | $15.04 | $15.11 | $14.92 | $14.69 |
| Interest | $3.70 | $3.28 | $2.90 | $2.63 | $2.43 | $2.49 | $2.60 | $2.34 | $2.08 | $2.17 | $2.30 | $2.22 | $2.40 | $2.39 | $2.39 | $2.42 | $2.40 | $2.39 | $2.29 |
| | | | | | | | | | | | | | | | | | | | |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 123.9 | 446.0 | (28.0) | 135.0 | 139.6 | (36.2) | 210.4 | 94.4 | 26.7 | 23.8 | 37.6 | 182.5 | 3.8 | (0.1) | 4.8 | 4.1 | 12.6 | 401.6 | 577.7 |
| DD&A | 352.2 | 584.9 | 173.7 | 198.6 | 211.7 | 210.7 | 794.7 | 279.3 | 276.5 | 263.0 | 245.3 | 1,064.0 | 230.6 | 230.8 | 230.4 | 227.2 | 919.1 | 904.8 | 921.6 |
| Other non cash items | 64.5 | 197.6 | 125.3 | (4.2) | (12.2) | 155.9 | 264.7 | 48.5 | 1.1 | 5.6 | 9.2 | 64.5 | 10.8 | 9.7 | 9.7 | 9.6 | 39.8 | 137.8 | 184.9 |
| **Discretionary cash flow** | 540.6 | 1,228.5 | 271.0 | 329.3 | 339.1 | 330.4 | 1,269.8 | 422.2 | 304.3 | 292.4 | 292.1 | 1,311.0 | 245.2 | 240.4 | 244.9 | 240.9 | 971.5 | 1,444.1 | 1,684.2 |
| Change in working capital | 153.4 | (9.5) | (58.0) | 73.5 | (13.7) | 14.6 | 16.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 694.0 | 1,219.0 | 213.1 | 402.8 | 325.4 | 345.0 | 1,286.3 | 422.2 | 304.3 | 292.4 | 292.1 | 1,311.0 | 245.2 | 240.4 | 244.9 | 240.9 | 971.5 | 1,444.1 | 1,684.2 |
| Discretionary cash flow per share | $1.80 | $3.96 | $0.86 | $1.04 | $1.07 | $1.05 | $4.02 | $1.05 | $0.74 | $0.71 | $0.71 | $3.21 | $0.60 | $0.58 | $0.60 | $0.59 | $2.36 | $3.51 | $4.09 |
| Capital expenditures | (1,144.2) | (1,881.1) | (363.8) | (401.3) | (344.2) | (286.7) | (1,396.0) | (423.0) | (248.5) | (187.0) | (146.0) | (1,004.4) | (223.9) | (223.9) | (223.9) | (223.9) | (895.5) | (984.0) | (1,032.7) |
| Other investment items | (2,312.7) | 287.1 | 4.4 | 13.3 | (5.4) | (17.1) | (4.8) | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in debt | 2,048.6 | (2.9) | - | 40.0 | (25.0) | (15.0) | - | 0.1 | (35.2) | (84.8) | (125.4) | (245.3) | (0.7) | 4.1 | (0.4) | (0.7) | 6.6 | (161.3) | - |
| Change in equity | 1,152.4 | (13.0) | (6.0) | (1.1) | (10.2) | (10.1) | (27.4) | (20.1) | (20.6) | (20.6) | (20.6) | (82.0) | (20.6) | (20.6) | (20.6) | (20.6) | (82.6) | (82.6) | (82.6) |
| Other financing items | (17.4) | (0.0) | (0.6) | - | - | - | (0.6) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | 420.8 | (391.0) | (152.8) | 53.7 | (59.4) | 16.1 | (142.5) | (20.7) | - | - | - | (20.7) | - | - | - | - | - | 216.2 | 568.9 |
| **Ending cash** | 554.2 | 163.2 | 10.4 | 64.1 | 4.7 | 20.7 | 20.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 216.2 | 785.0 |
| | | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | | | | | | | |
| Cash | 554 | 163 | 10 | 64 | 5 | 21 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 216 | 785 |
| Current Assets | 365 | 377 | 307 | 332 | 447 | 378 | 378 | 429 | 444 | 452 | 461 | 461 | 459 | 457 | 456 | 456 | 456 | 456 | 456 |
| Net PP&E | 7,835 | 8,824 | 9,042 | 9,217 | 9,316 | 9,324 | 9,324 | 12,084 | 12,055 | 11,979 | 11,879 | 11,879 | 11,872 | 11,864 | 11,857 | 11,854 | 11,854 | 11,931 | 12,040 |
| Other | 38 | 27 | 195 | 226 | 228 | 133 | 133 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 | 184 |
| **Total Assets** | 8,793 | 9,391 | 9,554 | 9,838 | 9,996 | 9,856 | 9,856 | 12,698 | 12,684 | 12,616 | 12,524 | 12,524 | 12,515 | 12,506 | 12,498 | 12,493 | 12,493 | 12,787 | 13,465 |
| | | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 610 | 647 | 741 | 789 | 810 | 796 | 796 | 992 | 992 | 992 | 992 | 992 | 992 | 992 | 992 | 992 | 992 | 992 | 992 |
| Total Debt | 2,182 | 2,184 | 2,181 | 2,221 | 2,197 | 2,183 | 2,183 | 3,084 | 3,050 | 2,966 | 2,842 | 2,842 | 2,842 | 2,847 | 2,848 | 2,853 | 2,853 | 2,695 | 2,700 |
| Non current liabilities | 121 | 241 | 342 | 399 | 426 | 355 | 355 | 399 | 406 | 413 | 423 | 423 | 425 | 425 | 426 | 428 | 428 | 536 | 691 |
| Equity/Minority interest | 5,881 | 6,320 | 6,291 | 6,428 | 6,563 | 6,523 | 6,523 | 8,223 | 8,235 | 8,244 | 8,267 | 8,267 | 8,256 | 8,241 | 8,231 | 8,221 | 8,221 | 8,563 | 9,081 |
| **Total Liabilities and Equity** | $8,793 | $9,391 | $9,554 | $9,838 | $9,996 | $9,856 | $9,856 | $12,698 | $12,684 | $12,616 | $12,524 | $12,524 | $12,515 | $12,506 | $12,498 | $12,493 | $12,493 | $12,787 | $13,465 |

Source: BMO Capital Markets

**BMO Capital Markets**

## WPX Energy (WPX)

**Exhibit 25: WPX Energy**

| | 2017A | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | | |
| Natural gas (Mmcf/d) | 208.6 | 162.5 | 202.3 | 205.9 | 226.9 | 223.2 | 214.7 | 242.7 | 289.9 | 302.5 | 300.9 | 284.1 | 296.3 | 292.4 | 291.0 | 290.7 | 292.6 | 300.7 | 330.1 |
| NGLs (MBbls/d) | 13.8 | 18.4 | 25.4 | 27.4 | 27.0 | 30.2 | 27.5 | 33.1 | 39.8 | 41.1 | 40.6 | 38.6 | 39.8 | 39.2 | 38.9 | 38.7 | 39.1 | 39.8 | 43.2 |
| Crude Oil (MBbls/d) | 61.3 | 81.6 | 96.1 | 97.9 | 108.6 | 111.7 | 103.6 | 123.9 | 152.0 | 154.1 | 148.9 | 144.7 | 143.5 | 139.4 | 136.6 | 134.4 | 138.4 | 135.2 | 143.4 |
| **Combined equivalent volumes (MBoe/d)** | 109.8 | 127.1 | 155.2 | 159.6 | 173.4 | 179.1 | 166.9 | 197.4 | 240.1 | 245.6 | 239.6 | 230.7 | 232.7 | 227.3 | 224.0 | 221.5 | 226.3 | 225.1 | 241.7 |
| % Oil | 56% | 64% | 62% | 61% | 63% | 62% | 62% | 63% | 63% | 63% | 62% | 63% | 62% | 61% | 61% | 61% | 61% | 60% | 59% |
| | | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $2.27 | $1.97 | $1.78 | $1.76 | $1.57 | $1.54 | $1.66 | $0.53 | $0.46 | $0.56 | $0.81 | $0.60 | $0.86 | $0.50 | $0.41 | $0.70 | $0.62 | $0.70 | $0.75 |
| Crude oil (per Bbl) | $45.75 | $51.58 | $51.96 | $54.44 | $52.67 | $53.16 | $53.06 | $51.38 | $48.11 | $49.05 | $51.04 | $49.82 | $44.14 | $44.25 | $48.57 | $48.60 | $46.36 | $52.45 | $57.45 |
| NGls (Bbl) | $22.91 | $19.99 | $14.47 | $12.21 | $10.73 | $11.53 | $12.17 | $10.11 | $7.56 | $8.19 | $8.74 | $8.58 | $9.05 | $8.86 | $9.13 | $9.46 | $9.13 | $9.62 | $9.62 |
| **Combined equivalent (boe)** | $32.71 | $38.53 | $36.86 | $37.76 | $36.71 | $37.02 | $37.08 | $34.59 | $32.27 | $32.84 | $34.21 | $33.42 | $29.87 | $29.30 | $31.74 | $32.05 | $30.73 | $34.14 | $36.84 |
| | | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.11 | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $51.18 | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| | | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| E&P revenues | 1,307.0 | 2,025.0 | 507.0 | 558.0 | 581.0 | 601.0 | 2,247.0 | 621.4 | 705.0 | 742.1 | 754.0 | 2,822.5 | 625.7 | 606.0 | 653.9 | 653.2 | 2,538.9 | 2,805.3 | 3,249.2 |
| Gain (loss) on derivative contracts | 3.0 | 81.0 | (207.0) | 78.0 | 175.0 | (199.0) | (153.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| Other revenues | 26.0 | 204.0 | 59.0 | 59.0 | 39.0 | 41.0 | 198.0 | 44.2 | 52.8 | 55.7 | 55.4 | 208.0 | 53.3 | 53.2 | 53.5 | 53.5 | 213.6 | 219.5 | 241.0 |
| **Total revenues** | 1,336.0 | 2,310.0 | 359.0 | 695.0 | 795.0 | 443.0 | 2,292.0 | 665.5 | 757.8 | 797.7 | 809.4 | 3,030.5 | 679.1 | 659.2 | 707.4 | 706.7 | 2,752.4 | 3,024.8 | 3,490.2 |
| Lease and facility operating | 218.0 | 272.0 | 86.0 | 94.0 | 96.0 | 98.0 | 374.0 | 112.9 | 137.5 | 137.2 | 135.0 | 522.7 | 132.1 | 130.6 | 129.6 | 128.8 | 521.1 | 519.9 | 548.3 |
| Gathering, processing and transportation | 94.0 | 107.0 | 42.0 | 40.0 | 49.0 | 52.0 | 183.0 | 57.3 | 70.5 | 72.7 | 71.3 | 271.9 | 69.5 | 68.0 | 67.1 | 66.6 | 271.1 | 271.9 | 293.9 |
| Taxes other than income | 102.0 | 157.0 | 39.0 | 43.0 | 46.0 | 50.0 | 178.0 | 49.1 | 37.5 | 45.1 | 51.2 | 182.9 | 52.2 | 50.2 | 54.7 | 54.2 | 211.2 | 238.2 | 272.0 |
| Depreciation, depletion and amortization | 673.0 | 777.0 | 219.0 | 221.0 | 241.0 | 247.0 | 928.0 | 277.2 | 331.1 | 338.6 | 327.4 | 1,274.2 | 308.6 | 302.3 | 298.8 | 293.4 | 1,203.0 | 1,160.4 | 1,210.1 |
| Exploration/Impairment | 101.0 | 75.0 | 24.0 | 24.0 | 22.0 | 25.0 | 95.0 | 30.0 | 30.0 | 30.0 | 30.0 | 120.0 | 20.0 | 20.0 | 20.0 | 20.0 | 80.0 | 80.0 | 80.0 |
| General and administrative | 174.0 | 182.0 | 47.0 | 48.0 | 51.0 | 60.0 | 206.0 | 49.2 | 49.2 | 49.2 | 49.2 | 196.8 | 49.2 | 49.2 | 49.2 | 49.2 | 196.8 | 196.8 | 196.8 |
| Other operating costs | (69.0) | 186.0 | 51.0 | 44.0 | 48.0 | 41.0 | 184.0 | 42.0 | 50.1 | 52.9 | 52.6 | 197.6 | 52.0 | 51.9 | 52.2 | 52.1 | 208.2 | 214.0 | 241.0 |
| **EBIT** | 43.0 | 554.0 | (149.0) | 181.0 | 242.0 | (130.0) | 144.0 | 47.9 | 51.9 | 72.0 | 92.7 | 264.4 | (4.4) | (12.9) | 35.8 | 42.4 | 60.9 | 343.6 | 648.1 |
| Interest expense | (188.0) | (163.0) | (41.0) | (40.0) | (38.0) | (40.0) | (159.0) | (43.2) | (48.2) | (48.4) | (48.2) | (187.9) | (48.2) | (48.2) | (48.2) | (48.2) | (192.8) | (189.5) | (188.4) |
| Other | (14.0) | (75.0) | 128.0 | 248.0 | (43.0) | 10.0 | 343.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pretax income** | (159.0) | 316.0 | (62.0) | 389.0 | 161.0 | (160.0) | 328.0 | 4.7 | 3.7 | 23.6 | 44.5 | 76.5 | (52.6) | (61.1) | (12.4) | (5.8) | (131.8) | 154.2 | 459.7 |
| Income tax | (148.0) | 74.0 | (14.0) | 84.0 | 39.0 | (39.0) | 70.0 | 1.1 | 0.8 | 5.4 | 10.2 | 17.6 | (12.1) | (14.0) | (2.9) | (1.3) | (30.3) | 35.5 | 105.7 |
| *Effective tax rate %* | 93% | 23% | 23% | 22% | 24% | 24% | 21% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% |
| Minority interest/Disc Ops/Preferred | 19.8 | 98.8 | - | - | 1.0 | 1.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Reported net income** | (30.8) | 143.3 | (48.0) | 305.0 | 121.0 | (122.0) | 256.0 | 3.6 | 2.8 | 18.2 | 34.3 | 58.9 | (40.5) | (47.0) | (9.6) | (4.4) | (101.5) | 118.7 | 354.0 |
| Non-recurring items | (131.3) | (104.3) | 70.0 | (268.0) | (83.0) | 164.0 | (117.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted net income** | (162.0) | 39.0 | 22.0 | 37.0 | 38.0 | 42.0 | 139.0 | 3.6 | 2.8 | 18.2 | 34.3 | 58.9 | (40.5) | (47.0) | (9.6) | (4.4) | (101.5) | 118.7 | 354.0 |
| **Diluted EPS - Adjusted** | $ (0.42) | $ 0.09 | $ 0.05 | $ 0.09 | $ 0.09 | $ 0.10 | $ 0.33 | $ 0.01 | $ 0.00 | $ 0.03 | $ 0.06 | $ 0.11 | $ (0.08) | $ (0.09) | $ (0.02) | $ (0.01) | $ (0.20) | $ 0.23 | $ 0.69 |
| | | | | | | | | | | | | | | | | | | | |
| **EBITDAX** | 710.0 | 1,081.0 | 312.0 | 339.0 | 352.0 | 366.0 | 1,369.0 | 364.9 | 422.9 | 450.4 | 459.9 | 1,698.0 | 334.0 | 319.2 | 364.4 | 365.7 | 1,383.3 | 1,623.4 | 1,977.5 |
| Diluted shares (In millions) | 395.1 | 410.9 | 421.0 | 423.5 | 421.8 | 421.7 | 422.0 | 464.2 | 569.3 | 554.5 | 539.6 | 531.9 | 524.8 | 510.0 | 510.0 | 510.0 | 513.7 | 510.0 | 510.0 |
| | | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | | |
| Lease and facility operating | $ 5.44 | $ 5.86 | $ 6.16 | $ 6.47 | $ 6.02 | $ 5.95 | $ 6.14 | $ 6.29 | $ 6.29 | $ 6.07 | $ 6.13 | $ 6.19 | $ 6.30 | $ 6.31 | $ 6.29 | $ 6.32 | $ 6.31 | $ 6.33 | $ 6.22 |
| Gathering, processing and transportation | $ 2.34 | $ 2.31 | $ 3.01 | $ 2.75 | $ 3.07 | $ 3.16 | $ 3.00 | $ 3.19 | $ 3.23 | $ 3.22 | $ 3.23 | $ 3.22 | $ 3.32 | $ 3.29 | $ 3.26 | $ 3.27 | $ 3.28 | $ 3.31 | $ 3.33 |
| Taxes other than income | $ 2.54 | $ 3.38 | $ 2.79 | $ 2.96 | $ 2.88 | $ 3.03 | $ 2.92 | $ 2.73 | $ 1.72 | $ 2.00 | $ 2.32 | $ 2.17 | $ 2.49 | $ 2.43 | $ 2.65 | $ 2.66 | $ 2.56 | $ 2.90 | $ 3.08 |
| Depreciation, depletion and amortization | $ 16.79 | $ 16.75 | $ 15.68 | $ 15.22 | $ 15.11 | $ 14.99 | $ 15.23 | $ 15.43 | $ 15.15 | $ 14.98 | $ 14.85 | $ 15.09 | $ 14.73 | $ 14.61 | $ 14.50 | $ 14.40 | $ 14.56 | $ 14.12 | $ 13.72 |
| General and administrative | $ 4.34 | $ 3.92 | $ 3.36 | $ 3.30 | $ 3.20 | $ 3.64 | $ 3.38 | $ 2.74 | $ 2.25 | $ 2.18 | $ 2.23 | $ 2.33 | $ 2.35 | $ 2.38 | $ 2.39 | $ 2.41 | $ 2.38 | $ 2.40 | $ 2.23 |
| Interest | $ 4.69 | $ 3.51 | $ 2.93 | $ 2.75 | $ 2.38 | $ 2.43 | $ 2.61 | $ 2.40 | $ 2.21 | $ 2.14 | $ 2.19 | $ 2.23 | $ 2.30 | $ 2.33 | $ 2.34 | $ 2.36 | $ 2.33 | $ 2.31 | $ 2.14 |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Net income (loss) | (16.0) | 151.0 | (48.0) | 305.0 | 121.0 | (122.0) | 256.0 | 3.6 | 2.8 | 18.2 | 34.3 | 58.9 | (40.5) | (47.0) | (9.6) | (4.4) | (101.5) | 118.7 | 354.0 |
| DD&A | 673.0 | 785.0 | 219.0 | 221.0 | 241.0 | 247.0 | 928.0 | 277.2 | 331.1 | 338.6 | 327.4 | 1,274.2 | 308.6 | 302.3 | 298.8 | 293.4 | 1,203.0 | 1,160.4 | 1,210.1 |
| Other non cash items | (96.0) | 89.0 | 105.0 | (223.0) | (57.0) | 215.0 | 40.0 | 39.4 | 39.2 | 43.8 | 48.6 | 171.0 | 16.7 | 14.8 | 26.0 | 27.5 | 85.0 | 150.8 | 221.1 |
| **Discretionary cash flow** | 561.0 | 1,025.0 | 276.0 | 303.0 | 305.0 | 340.0 | 1,224.0 | 320.2 | 373.2 | 400.5 | 410.2 | 1,504.1 | 284.8 | 270.1 | 315.2 | 316.5 | 1,186.6 | 1,430.0 | 1,785.2 |
| Change in working capital | (54.0) | (142.0) | (4.0) | 59.0 | (34.0) | 12.0 | 33.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 507.0 | 883.0 | 272.0 | 362.0 | 271.0 | 352.0 | 1,257.0 | 320.2 | 373.2 | 400.5 | 410.2 | 1,504.1 | 284.8 | 270.1 | 315.2 | 316.5 | 1,186.6 | 1,430.0 | 1,785.2 |
| Discretionary cash flow per share | $1.28 | $2.37 | $0.67 | $0.69 | $0.71 | $0.79 | $2.86 | $0.69 | $0.66 | $0.72 | $0.76 | $2.83 | $0.54 | $0.53 | $0.62 | $0.62 | $2.31 | $2.80 | $3.50 |
| Capital expenditures | (1,161.0) | (1,476.0) | (451.0) | (323.0) | (316.0) | (272.0) | (1,362.0) | (330.8) | (387.9) | (333.6) | (288.1) | (1,340.4) | (238.5) | (238.5) | (238.5) | (238.5) | (954.2) | (1,049.4) | (1,233.3) |
| Other investment items | (277.0) | 580.0 | 214.0 | 365.0 | 4.0 | 6.0 | 589.0 | (950.0) | - | - | - | (950.0) | - | - | - | - | - | - | - |
| Change in debt | (31.0) | (499.0) | (15.0) | (316.0) | (12.0) | (23.0) | (366.0) | 900.6 | 14.8 | (15.4) | - | 900.0 | - | - | - | - | - | (73.0) | (406.0) |
| Change in equity | 657.0 | (1.0) | 1.0 | - | (43.0) | (14.0) | (56.0) | - | - | (13.9) | (13.5) | (27.4) | (13.1) | (12.7) | (12.7) | (12.7) | (51.4) | (51.0) | (51.0) |
| Other financing items | (2.0) | 330.0 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | (307.0) | (183.0) | 21.0 | 88.0 | (96.0) | 49.0 | 62.0 | (60.0) | - | 37.6 | 108.7 | 86.3 | 33.1 | 18.8 | 64.0 | 65.2 | 181.0 | 256.6 | 94.9 |
| **Ending cash** | 189.2 | 5.0 | 19.0 | 107.0 | 11.0 | 60.0 | 60.0 | - | - | 37.6 | 146.3 | 146.3 | 179.4 | 198.2 | 262.2 | 327.3 | 327.3 | 584.0 | 678.9 |
| | | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Cash | 189 | 3 | 6 | 109 | 13 | 60 | 60 | - | - | 38 | 146 | 146 | 179 | 198 | 262 | 327 | 327 | 584 | 679 |
| Current assets | 449 | 736 | 697 | 665 | 803 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 | 587 |
| PP&E | 7,454 | 7,266 | 7,453 | 7,555 | 7,574 | 7,590 | 7,590 | 10,165 | 10,193 | 10,160 | 10,092 | 10,092 | 10,003 | 9,920 | 9,841 | 9,767 | 9,767 | 9,580 | 9,527 |
| Non current assets | 115 | 198 | 315 | 224 | 230 | 176 | 176 | 176 | 176 | 176 | 176 | 176 | 176 | 176 | 176 | 176 | 176 | 176 | 176 |
| **Total assets** | 8,207 | 8,203 | 8,471 | 8,553 | 8,620 | 8,413 | 8,413 | 10,928 | 10,956 | 10,961 | 11,002 | 11,002 | 10,946 | 10,882 | 10,866 | 10,858 | 10,858 | 10,927 | 10,969 |
| | | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 839 | 715 | 1,010 | 1,026 | 930 | 898 | 898 | 898 | 898 | 898 | 898 | 898 | 898 | 898 | 898 | 898 | 898 | 898 | 898 |
| Debt | 2,575 | 2,485 | 2,470 | 2,157 | 2,201 | 2,202 | 2,202 | 3,103 | 3,117 | 3,102 | 3,102 | 3,102 | 3,102 | 3,102 | 3,102 | 3,102 | 3,102 | 3,029 | 2,623 |
| Non current liabilities | 666 | 702 | 743 | 809 | 846 | 798 | 798 | 799 | 800 | 805 | 816 | 816 | 803 | 789 | 787 | 785 | 785 | 821 | 926 |
| Equity/Minority interest | 4,127 | 4,301 | 4,248 | 4,561 | 4,643 | 4,515 | 4,515 | 6,128 | 6,141 | 6,155 | 6,186 | 6,186 | 6,142 | 6,092 | 6,080 | 6,072 | 6,072 | 6,179 | 6,522 |
| **Total liabilities and equity** | 8,207 | 8,203 | 8,471 | 8,553 | 8,620 | 8,413 | 8,413 | 10,928 | 10,956 | 10,961 | 11,002 | 11,002 | 10,946 | 10,882 | 10,866 | 10,858 | 10,858 | 10,927 | 10,969 |

Source: BMO Capital Markets

A00709

## Summary of Estimate Changes

A00710



**Exhibit 26: 1Q20 Estimate Changes**

| Company | Ticker | DCFPS New 1Q20E | DCFPS Old 1Q20E | DCFPS % Change | DCFPS Cons' Mean | EPS New 1Q20E | EPS Old 1Q20E | EPS % Change | EPS Cons' Mean | EBITDAX New 1Q20E | EBITDAX Old 1Q20E | EBITDAX % Change | EBITDAX Cons' Mean |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Centennial | CDEV | $0.36 | $0.36 | 0.0% | $0.46 | -$0.08 | -$0.08 | 0.0% | $0.01 | $115 | $115 | 0.0% | $148 |
| Continental | CLR | $1.57 | $1.60 | -2.3% | $1.79 | $0.12 | $0.14 | -13.3% | $0.19 | $640 | $654 | -2.1% | $716 |
| Conoco | COP | $1.87 | $1.87 | 0.0% | $2.24 | $0.25 | $0.25 | 0.0% | $0.50 | $2,417 | $2,417 | 0.0% | $2,852 |
| Callon | CPE | $0.58 | $0.60 | -3.2% | $0.59 | $0.18 | $0.20 | -8.1% | $0.18 | $243 | $250 | -3.0% | $252 |
| Concho | CXO | $3.73 | $3.73 | 0.0% | $3.72 | $0.63 | $0.63 | 0.0% | $0.73 | $786 | $786 | 0.0% | $778 |
| Devon | DVN | $0.85 | $1.04 | -18.1% | $1.19 | -$0.25 | -$0.10 | 138.8% | $0.05 | $393 | $466 | -15.7% | $530 |
| EOG | EOG | $3.01 | $3.01 | 0.0% | $3.13 | $0.70 | $0.70 | 0.0% | $0.90 | $1,796 | $1,796 | 0.0% | $1,876 |
| EQT | EQT | $1.53 | $1.53 | 0.0% | $1.41 | $0.02 | $0.02 | -0.1% | -$0.03 | $446 | $446 | 0.0% | $439 |
| Diamondback | FANG | $4.63 | $4.67 | -0.7% | $4.82 | $1.28 | $1.31 | -2.7% | $1.65 | $741 | $739 | 0.2% | $811 |
| Hess | HES | $1.55 | $1.51 | 2.4% | $1.84 | -$0.95 | -$0.96 | -0.5% | -$0.39 | $517 | $511 | 1.2% | $650 |
| HighPoint | HPR | $0.22 | $0.22 | 0.0% | $0.25 | -$0.09 | -$0.09 | 0.0% | -$0.08 | $61 | $61 | 0.0% | $68 |
| Parsley | PE | $1.05 | $1.07 | -1.0% | $1.22 | $0.25 | $0.26 | -3.2% | $0.31 | $453 | $457 | -0.9% | $501 |
| WPX | WPX | $0.69 | $0.71 | -3.2% | $0.76 | $0.01 | $0.01 | -46.7% | $0.08 | $365 | $375 | -2.8% | $380 |
| Cimarex | XEC | $3.02 | $3.02 | 0.0% | $3.19 | $0.44 | $0.44 | 0.0% | $0.70 | $316 | $316 | 0.0% | $353 |

Source: BMO Capital Markets, Bloomberg

**Exhibit 27: 1Q20 Estimate Changes**

| Company | Ticker | Production New 1Q20E | Production Old 1Q20E | Production % Change | Production Cons' Mean | Capex New 1Q20E | Capex Old 1Q20E | Capex % Change | Capex Cons' Mean |
|---|---|---|---|---|---|---|---|---|---|
| Centennial | CDEV | 79.5 | 79.5 | 0.0% | 77.7 | 190.0 | 190.0 | 0.0% | 175.1 |
| Continental | CLR | 342.8 | 348.0 | -1.5% | 358.4 | 568.6 | 661.9 | -14.1% | 610.6 |
| Conoco | COP | 1250.0 | 1250.0 | 0.0% | 1278.8 | 1791.0 | 1791.0 | 0.0% | 1729.7 |
| Callon | CPE | 100.2 | 100.2 | 0.0% | 101.8 | 326.9 | 294.3 | 11.1% | 320.2 |
| Concho | CXO | 327.5 | 327.5 | 0.0% | 327.1 | 678.2 | 678.2 | 0.0% | 650.9 |
| Devon | DVN | 336.7 | 336.7 | 0.0% | 367.8 | 480.4 | 480.4 | 0.0% | 432.5 |
| EOG | EOG | 873.3 | 873.3 | 0.0% | 869.0 | 1804.4 | 1804.4 | 0.0% | 1825.7 |
| EQT | EQT | 667.2 | 667.2 | 0.0% | 673.9 | 300.4 | 300.4 | 0.0% | 309.8 |
| Diamondback | FANG | 307.3 | 307.3 | 0.0% | 306.2 | 812.4 | 820.6 | -1.0% | 710.9 |
| Hess | HES | 318.8 | 319.7 | -0.3% | 326.7 | 792.3 | 792.3 | 0.0% | 795.0 |
| HighPoint | HPR | 30.4 | 30.4 | 0.0% | 35.7 | 81.9 | 81.9 | 0.0% | 85.0 |
| Parsley | PE | 198.2 | 198.2 | 0.0% | 197.1 | 423.0 | 423.0 | 0.0% | 549.0 |
| WPX | WPX | 197.4 | 202.4 | -2.5% | 177.8 | 330.8 | 330.8 | 0.0% | 320.3 |
| Cimarex | XEC | 289.3 | 289.3 | 0.0% | 282.0 | 326.1 | 326.1 | 0.0% | 307.3 |

Source: BMO Capital Markets, Bloomberg

March 23, 2020

A00711

**Exhibit 28: 2020 Estimate Changes**

| Company | Ticker | DCFPS New 2020E | Old 2020E | % Change | Cons' Mean | EPS New 2020E | Old 2020E | % Change | Cons' Mean | EBITDAX New 2020E | Old 2020E | % Change | Cons' Mean |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Centennial | CDEV | $0.57 | $0.76 | -24.7% | $1.41 | -$0.81 | -$0.73 | 11.7% | -$0.08 | $217 | $270 | -19.7% | $476 |
| Continental | CLR | $4.19 | $4.60 | -8.8% | $7.06 | -$0.73 | -$0.60 | 20.5% | $1.02 | $1,797 | $1,952 | -7.9% | $2,593 |
| Conoco | COP | $5.64 | $5.53 | 2.1% | $8.53 | -$0.48 | -$0.50 | -3.7% | $1.91 | $7,155 | $7,031 | 1.8% | $10,710 |
| Callon | CPE | $2.09 | $2.07 | 0.8% | $2.45 | $0.52 | $0.55 | -5.9% | $0.60 | $887 | $880 | 0.8% | $1,020 |
| Concho | CXO | $13.45 | $13.93 | -3.4% | $14.67 | $1.59 | $1.72 | -7.6% | $2.03 | $2,855 | $2,949 | -3.2% | $2,710 |
| Devon | DVN | $3.17 | $3.47 | -8.6% | $4.76 | -$0.97 | -$0.75 | 30.5% | $0.52 | $1,475 | $1,590 | -7.2% | $1,918 |
| EOG | EOG | $9.57 | $9.69 | -1.2% | $11.57 | $1.06 | $1.09 | -2.9% | $2.68 | $5,749 | $5,818 | -1.2% | $6,624 |
| EQT | EQT | $5.27 | $5.10 | 3.4% | $4.74 | -$0.48 | -$0.62 | -21.9% | -$0.67 | $1,578 | $1,534 | 2.9% | $1,514 |
| Diamondback | FANG | $14.19 | $16.08 | -11.8% | $18.33 | $2.35 | $3.43 | -31.4% | $5.26 | $2,344 | $2,595 | -9.7% | $2,906 |
| Hess | HES | $6.05 | $6.07 | -0.4% | $8.08 | -$3.84 | -$3.65 | 5.4% | -$1.40 | $2,061 | $2,053 | 0.4% | $2,512 |
| HighPoint | HPR | $0.87 | $0.87 | 0.1% | $0.85 | -$0.35 | -$0.35 | -0.2% | -$0.34 | $240 | $240 | 0.0% | $267 |
| Parsley | PE | $3.21 | $3.60 | -10.6% | $4.12 | $0.50 | $0.66 | -24.5% | $0.59 | $1,491 | $1,610 | -7.4% | $1,691 |
| WPX | WPX | $2.83 | $2.79 | 1.5% | $2.99 | $0.11 | $0.06 | 73.1% | $0.25 | $1,698 | $1,677 | 1.2% | $1,883 |
| Cimarex | XEC | $9.34 | $9.84 | -5.1% | $13.08 | $0.11 | $0.31 | -65.1% | $3.12 | $986 | $1,037 | -5.0% | $1,340 |

Source: BMO Capital Markets, Bloomberg

**Exhibit 29: 2020 Estimate Changes**

| Company | Ticker | Production New 2020E | Old 2020E | % Change | Cons' Mean | Capex New 2020E | Old 2020E | % Change | Cons' Mean |
|---|---|---|---|---|---|---|---|---|---|
| Centennial | CDEV | 68.5 | 73.0 | -6.2% | 72.6 | 319.4 | 450.4 | -29.1% | 545.9 |
| Continental | CLR | 314.1 | 335.1 | -6.3% | 353.9 | 1217.3 | 1782.8 | -31.7% | 2257.5 |
| Conoco | COP | 1233.6 | 1216.0 | 1.5% | 1314.5 | 5902.1 | 5549.3 | 6.4% | 6351.2 |
| Callon | CPE | 107.1 | 102.4 | 4.6% | 109.4 | 889.5 | 784.3 | 13.4% | 887.1 |
| Concho | CXO | 327.8 | 340.1 | -3.6% | 353.3 | 2031.3 | 2417.9 | -16.0% | 2544.9 |
| Devon | DVN | 321.3 | 321.3 | 0.0% | 328.3 | 1309.2 | 1309.2 | 0.0% | 1530.7 |
| EOG | EOG | 875.7 | 886.8 | -1.3% | 928.4 | 4358.6 | 4640.6 | -6.1% | 5816.6 |
| EQT | EQT | 669.5 | 669.5 | 0.0% | 673.4 | 1108.7 | 1108.7 | 0.0% | 1151.6 |
| Diamondback | FANG | 296.4 | 309.1 | -4.1% | 327.8 | 2017.3 | 2520.6 | -20.0% | 2397.2 |
| Hess | HES | 327.7 | 322.0 | 1.8% | 348.5 | 2321.3 | 2431.1 | -4.5% | 2804.2 |
| HighPoint | HPR | 30.0 | 30.0 | 0.0% | 33.3 | 160.9 | 160.9 | 0.0% | 230.3 |
| Parsley | PE | 189.6 | 196.9 | -3.7% | 213.4 | 1004.4 | 1291.4 | -22.2% | 1485.1 |
| WPX | WPX | 230.7 | 233.3 | -1.1% | 270.6 | 1340.4 | 1132.0 | 18.4% | 1567.9 |
| Cimarex | XEC | 270.7 | 280.8 | -3.6% | 271.7 | 789.0 | 1012.3 | -22.1% | 1201.1 |

Source: BMO Capital Markets, Bloomberg

A00712

**Exhibit 30: 2021 Estimate Changes**

| | | DCFPS | | | | EPS | | | | EBITDAX | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Company | Ticker | New 2021E | Old 2021E | % Change | Cons' Mean | New 2021E | Old 2021E | % Change | Cons' Mean | New 2021E | Old 2021E | % Change | Cons' Mean |
| Centennial | CDEV | $0.71 | $0.99 | -28.0% | $1.25 | -$0.39 | -$0.32 | 19.9% | -$0.29 | $257 | $338 | -23.9% | $469 |
| Continental | CLR | $4.27 | $5.23 | -18.3% | $6.17 | $0.09 | $0.46 | -80.8% | $0.10 | $1,826 | $2,181 | -16.3% | $2,476 |
| Conoco | COP | $8.26 | $7.85 | 5.1% | $7.82 | $1.57 | $1.40 | 11.7% | $1.25 | $10,124 | $9,704 | 4.3% | $9,675 |
| Callon | CPE | $1.86 | $1.81 | 2.4% | $2.51 | $0.50 | $0.48 | 3.8% | $0.64 | $792 | $774 | 2.4% | $1,046 |
| Concho | CXO | $11.93 | $13.63 | -12.5% | $14.56 | $1.16 | $1.90 | -39.2% | $2.52 | $2,537 | $2,875 | -11.8% | $3,010 |
| Devon | DVN | $3.06 | $3.08 | -0.6% | $4.43 | -$0.57 | -$0.56 | 2.7% | $0.19 | $1,435 | $1,443 | -0.5% | $1,863 |
| EOG | EOG | $9.13 | $9.55 | -4.4% | $10.90 | $1.32 | $1.49 | -11.1% | $2.61 | $5,440 | $5,685 | -4.3% | $6,438 |
| EQT | EQT | $3.45 | $3.21 | 7.5% | $5.24 | -$1.60 | -$1.79 | -10.4% | -$0.57 | $1,112 | $1,053 | 5.7% | $1,579 |
| Diamondback | FANG | $12.51 | $16.04 | -22.0% | $17.61 | $2.03 | $3.70 | -45.2% | $5.27 | $2,089 | $2,584 | -19.1% | $2,951 |
| Hess | HES | $6.26 | $6.21 | 0.9% | $7.85 | -$2.65 | -$2.56 | 3.5% | -$1.62 | $2,148 | $2,177 | -1.3% | $2,578 |
| HighPoint | HPR | $0.58 | $0.58 | 0.0% | $1.01 | -$0.42 | -$0.42 | 0.0% | -$0.30 | $177 | $177 | 0.0% | $306 |
| Parsley | PE | $2.36 | $2.84 | -16.9% | $4.31 | $0.08 | $0.30 | -74.1% | $0.82 | $1,120 | $1,323 | -15.3% | $1,785 |
| WPX | WPX | $2.31 | $2.40 | -3.8% | $3.17 | -$0.20 | -$0.15 | 35.7% | $0.35 | $1,383 | $1,446 | -4.4% | $1,852 |
| Cimarex | XEC | $9.29 | $11.11 | -16.3% | $11.87 | $1.07 | $1.97 | -45.5% | $1.70 | $981 | $1,166 | -15.8% | $1,249 |

Source: BMO Capital Markets, Bloomberg

**Exhibit 31: 2021 Estimate Changes**

| | | Production | | | | Capex | | | |
|---|---|---|---|---|---|---|---|---|---|
| Company | Ticker | New 2021E | Old 2021E | % Change | Cons' Mean | New 2021E | Old 2021E | % Change | Cons' Mean |
| Centennial | CDEV | 51.2 | 62.6 | -18.1% | 75.9 | 218.0 | 352.8 | -38.2% | 570.9 |
| Continental | CLR | 264.8 | 306.6 | -13.7% | 348.9 | 1119.2 | 1532.1 | -26.9% | 2202.2 |
| Conoco | COP | 1256.7 | 1211.5 | 3.7% | 1263.1 | 5696.6 | 5234.0 | 8.8% | 6194.9 |
| Callon | CPE | 95.5 | 92.8 | 2.9% | 110.6 | 652.0 | 693.0 | -5.9% | 1012.4 |
| Concho | CXO | 321.7 | 353.2 | -8.9% | 333.6 | 1797.6 | 2145.6 | -16.2% | 2521.8 |
| Devon | DVN | 281.2 | 281.2 | 0.0% | 338.0 | 1143.7 | 1143.7 | 0.0% | 1590.8 |
| EOG | EOG | 821.6 | 852.5 | -3.6% | 880.9 | 3882.6 | 4136.4 | -6.1% | 5670.1 |
| EQT | EQT | 679.1 | 679.1 | 0.0% | 671.4 | 975.0 | 975.0 | 0.0% | 1232.2 |
| Diamondback | FANG | 264.0 | 300.8 | -12.2% | 310.6 | 1516.3 | 2098.3 | -27.7% | 2484.2 |
| Hess | HES | 324.4 | 334.6 | -3.1% | 337.3 | 2182.4 | 2535.0 | -13.9% | 2940.6 |
| HighPoint | HPR | 26.9 | 26.9 | 0.0% | 33.2 | 140.3 | 140.3 | 0.0% | 274.6 |
| Parsley | PE | 166.6 | 185.8 | -10.3% | 202.4 | 895.8 | 1153.8 | -22.4% | 1490.9 |
| WPX | WPX | 226.3 | 234.6 | -3.5% | 240.6 | 954.2 | 1088.8 | -12.4% | 1569.9 |
| Cimarex | XEC | 237.5 | 267.6 | -11.2% | 276.2 | 776.5 | 989.4 | -21.5% | 1098.3 |

Source: BMO Capital Markets, Bloomberg

March 23, 2020

A00713

**BMO Capital Markets**

**IMPORTANT DISCLOSURES**

**Analyst's Certification**

I, Phillip Jungwirth, hereby certify that the views expressed in this report accurately reflect my personal views about the subject securities or issuers. I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

Analysts who prepared this report are compensated based upon (among other factors) the overall profitability of BMO Capital Markets and their affiliates, which includes the overall profitability of investment banking services. Compensation for research is based on effectiveness in generating new ideas and in communication of ideas to clients, performance of recommendations, accuracy of earnings estimates, and service to clients.

Analysts employed by BMO Nesbitt Burns Inc. and/or BMO Capital Markets Limited are not registered as research analysts with FINRA. These analysts may not be associated persons of BMO Capital Markets Corp. and therefore may not be subject to the FINRA Rule 2241 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

**Company Specific Disclosures**

For Important Disclosures on the stocks discussed in this report, please go to https://researchglobal0.bmocapitalmarkets.com/public-disclosure/.

**Distribution of Ratings (March 22, 2020)**

| Rating category | BMO rating | BMOCM US Universe* | BMOCM US IB Clients** | BMOCM US IB Clients*** | BMOCM Universe**** | BMOCM IB Clients***** | StarMine Universe~ |
|---|---|---|---|---|---|---|---|
| Buy | Outperform | 44.5 % | 26.5 % | 54.8 % | 45.8 % | 54.7 % | 57.7% |
| Hold | Market Perform | 51.8 % | 17.7 % | 42.6 % | 51.0 % | 44.1 % | 37.5% |
| Sell | Underperform | 3.7 % | 15.0 % | 2.6 % | 3.1 % | 1.1 % | 4.8% |

\* Reflects rating distribution of all companies covered by BMO Capital Markets Corp. equity research analysts.

\*\* Reflects rating distribution of all companies from which BMO Capital Markets Corp. has received compensation for Investment Banking services as percentage within ratings category.

\*\*\* Reflects rating distribution of all companies from which BMO Capital Markets Corp. has received compensation for Investment Banking services as percentage of Investment Banking clients.

\*\*\*\* Reflects rating distribution of all companies covered by BMO Capital Markets equity research analysts.

\*\*\*\*\* Reflects rating distribution of all companies from which BMO Capital Markets has received compensation for Investment Banking services as percentage of Investment Banking clients.

~ As of April 1, 2019.

**Ratings Key (as of October 2016)**

We use the following ratings system definitions:
OP = Outperform - Forecast to outperform the analyst's coverage universe on a total return basis;
Mkt = Market Perform - Forecast to perform roughly in line with the analyst's coverage universe on a total return basis;
Und = Underperform - Forecast to underperform the analyst's coverage universe on a total return basis;
(S) = Speculative investment;
Spd = Suspended - Coverage and rating suspended until coverage is reinstated;
NR = No Rated - No rating at this time; and
R = Restricted - Dissemination of research is currently restricted.

BMO Capital Markets' seven Top 15 lists guide investors to our best ideas according to different objectives (CDN Large Cap, CDN Small Cap, US Large Cap, US Small Cap, Income, CDN Quant, and US Quant have replaced the Top Pick rating).

**Prior BMO Capital Markets Rating System**

**(April 2013 - October 2016)**
http://researchglobal.bmocapitalmarkets.com/documents/2013/rating_key_2013_to_2016.pdf

**(January 2010 - April 2013)**
http://researchglobal.bmocapitalmarkets.com/documents/2013/prior_rating_system.pdf

**Other Important Disclosures**

A00714

For Important Disclosures on the stocks discussed in this report, please go to https://researchglobal0.bmocapitalmarkets.com/public-disclosure/ or write to Editorial Department, BMO Capital Markets, 3 Times Square, New York, NY 10036 or Editorial Department, BMO Capital Markets, 1 First Canadian Place, Toronto, Ontario, M5X 1H3.

**Dissemination of Research**

Dissemination of BMO Capital Markets Equity Research is available via our website https://researchglobal0.bmocapitalmarkets.com/ Institutional clients may also receive our research via Thomson Reuters, Bloomberg, FactSet, and Capital IQ. Research reports and other commentary are required to be simultaneously disseminated internally and externally to our clients. Research coverage of licensed cannabis producers and other cannabis-related companies is made available only to eligible approved North American, Australian, and EU-based BMO Nesbitt Burns Inc., BMO Capital Markets Limited, and BMO Capital Markets Corp. clients via email, our website and select third party platforms.

~ Research distribution and approval times are provided on the cover of each report. Times are approximations as system and distribution processes are not exact and can vary based on the sender and recipients' services. Unless otherwise noted, times are Eastern Standard and when two times are provided, the approval time precedes the distribution time.

BMO Capital Markets may use proprietary models in the preparation of reports. Material information about such models may be obtained by contacting the research analyst directly. There is no planned frequency of updates to this report.

For recommendations disseminated during the preceding 12-month period, please visit: https://researchglobal0.bmocapitalmarkets.com/public-disclosure/.

**General Disclaimer**

"BMO Capital Markets" is a trade name used by the BMO Investment Banking Group, which includes the wholesale arm of Bank of Montreal and its subsidiaries BMO Nesbitt Burns Inc., BMO Capital Markets Limited in the U.K., Bank of Montreal Europe Plc in Ireland and BMO Capital Markets Corp. in the U.S. BMO Nesbitt Burns Inc., BMO Capital Markets Limited, Bank of Montreal Europe Plc and BMO Capital Markets Corp are affiliates. Bank of Montreal or its subsidiaries ("BMO Financial Group") has lending arrangements with, or provide other remunerated services to, many issuers covered by BMO Capital Markets. The opinions, estimates and projections contained in this report are those of BMO Capital Markets as of the date of this report and are subject to change without notice. BMO Capital Markets endeavours to ensure that the contents have been compiled or derived from sources that we believe are reliable and contain information and opinions that are accurate and complete. However, BMO Capital Markets makes no representation or warranty, express or implied, in respect thereof, takes no responsibility for any errors and omissions contained herein and accepts no liability whatsoever for any loss arising from any use of, or reliance on, this report or its contents. Information may be available to BMO Capital Markets or its affiliates that is not reflected in this report. The information in this report is not intended to be used as the primary basis of investment decisions, and because of individual client objectives, should not be construed as advice designed to meet the particular investment needs of any investor. Nothing herein constitutes any investment, legal, tax or other advice nor is it to be relied on in any investment or decision. If you are in doubt about any of the contents of this document, the reader should obtain independent professional advice. This material is for information purposes only and is not an offer to sell or the solicitation of an offer to buy any security. BMO Capital Markets or its affiliates will buy from or sell to customers the securities of issuers mentioned in this report on a principal basis. BMO Capital Markets or its affiliates, officers, directors or employees have a long or short position in many of the securities discussed herein, related securities or in options, futures or other derivative instruments based thereon. The reader should assume that BMO Capital Markets or its affiliates may have a conflict of interest and should not rely solely on this report in evaluating whether or not to buy or sell securities of issuers discussed herein.

**Additional Matters**

This report is directed only at entities or persons in jurisdictions or countries where access to and use of the information is not contrary to local laws or regulations. Its contents have not been reviewed by any regulatory authority. BMO Capital Markets does not represent that this report may be lawfully distributed or that any financial products may be lawfully offered or dealt with, in compliance with regulatory requirements in other jurisdictions, or pursuant to an exemption available thereunder.

To Australian residents: BMO Capital Markets Limited is exempt from the requirement to hold an Australian financial services licence under the Corporations Act and is regulated by the UK Financial Conduct Authority under UK laws, which differ from Australian laws. This document is only intended for wholesale clients (as defined in the Corporations Act 2001) and Eligible Counterparties or Professional Clients (as defined in Annex II to MiFID II).

To Canadian Residents: BMO Nesbitt Burns Inc. furnishes this report to Canadian residents and accepts responsibility for the contents herein subject to the terms set out above. Any Canadian person wishing to effect transactions in any of the securities included in this report should do so through BMO Nesbitt Burns Inc.

The following applies if this research was prepared in whole or in part by Colin Hamilton, Alexander Pearce, David Round or Edward Sterck: This research is not prepared subject to Canadian disclosure requirements. This research is prepared by BMO Capital Markets Limited and distributed by BMO Capital Markets Limited or Bank of Montreal Europe Plc and is subject to the regulations of the Financial Conduct Authority (FCA) in the United Kingdom and the Central Bank of Ireland (CBI) in Ireland. FCA and CBI regulations require that a firm providing research disclose its ownership interest in the issuer that is the subject of the research if it and its affiliates own 5% or more of the equity of the issuer. Canadian regulations require that a firm providing research disclose its ownership interest in the issuer that is the subject of the research if it and its affiliates own 1% or more of the equity of the issuer that is the subject of the research. Therefore each of BMO Capital Markets Limited and Bank of Montreal Europe Plc will disclose its and its affiliates' ownership interest in the subject issuer only if such ownership exceeds 5% of the equity of the issuer.

A00715

**BMO Capital Markets**

To E.U. Residents: In an E.U. Member State this document is issued and distributed by Bank of Montreal Europe plc which is authorised and regulated in Ireland and operates in the E.U. on a passported basis. This document is only intended for Eligible Counterparties or Professional Clients, as defined in Annex II to "Markets in Financial Instruments Directive" 2014/65/EU ("MiFID II").

Singapore: This disclaimer applies to research reports distributed by the Private Banking unit of Bank of Montreal, Singapore Branch ("BMO SG"), an exempt financial adviser under the Financial Advisers Act (Cap. 110) of Singapore ("FAA") only. This research report is prepared by BMO Capital Markets and distributed by BMO SG pursuant to an arrangement under regulation 32C of the Financial Advisers Regulations of Singapore. This research report is distributed by BMO SG solely to persons who qualify as accredited investors as defined in the FAA only, and is not intended for and may not be circulated to the general public. This report and any information contained in this report shall not be disclosed to any other person. If you are not an accredited investor, please disregard this report. BMO SG does not accept legal responsibility for the contents of the report. Recipients should contact BMO SG at 65-6535 2323 for matters arising from, or in connection with the report.

To U.S. Residents: BMO Capital Markets Corp. furnishes this report to U.S. residents and accepts responsibility for the contents herein, except to the extent that it refers to securities of Bank of Montreal. Any U.S. person wishing to effect transactions in any security discussed herein should do so through BMO Capital Markets Corp.

To U.K. Residents: In the UK this document is published by BMO Capital Markets Limited which is authorised and regulated by the Financial Conduct Authority. The contents hereof are intended solely for the use of, and may only be issued or passed on to, (I) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order") or (II) high net worth entities falling within Article 49(2)(a) to (d) of the Order (all such persons together referred to as "relevant persons"). The contents hereof are not intended for the use of and may not be issued or passed on to retail clients.

To Israeli residents: BMO Capital Markets is not licensed under the Israeli Law for the Regulation of Investment Advice, Investment Marketing and Portfolio Management of 1995 (the "Advice Law") nor does it carry insurance as required thereunder. This document is to be distributed solely to persons that are qualified clients (as defined under the Advice Law) and qualified investors under the Israeli Securities Law of 1968. This document represents the analysis of the analyst but there is no assurance that any assumption or estimation will materialize.

These documents are provided to you on the express understanding that they must be held in complete confidence and not republished, retransmitted, distributed, disclosed, or otherwise made available, in whole or in part, directly or indirectly, in hard or soft copy, through any means, to any person, except with the prior written consent of BMO Capital Markets.

Click here for data vendor disclosures when referenced within a BMO Capital Markets research document.

**ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST**

BMO Financial Group (NYSE, TSX: BMO) is an integrated financial services provider offering a range of retail banking, wealth management, and investment and corporate banking products. BMO serves Canadian retail clients through BMO Bank of Montreal and BMO Nesbitt Burns. In the United States, personal and commercial banking clients are served by BMO Harris Bank N.A., (Member FDIC). Investment and corporate banking services are provided in Canada and the US through BMO Capital Markets.

BMO Capital Markets is a trade name used by BMO Financial Group for the wholesale banking businesses of Bank of Montreal, BMO Harris Bank N.A, (Member FDIC), Bank of Montreal Europe Plc, and Bank of Montreal (China) Co. Ltd. and the institutional broker dealer businesses of BMO Capital Markets Corp. (Member FINRA and SIPC) in the U.S., BMO Nesbitt Burns Inc. (Member Canadian Investor Protection Fund) in Canada, Europe and Asia, Bank of Montreal Europe Plc in Europe, BMO Capital Markets Limited in the U.K. and Australia and BMO Advisors Private Limited in India.

"Nesbitt Burns" is a registered trademark of BMO Nesbitt Burns Corporation Limited, used under license. "BMO Capital Markets" is a trademark of Bank of Montreal, used under license. "BMO (M-Bar roundel symbol)" is a registered trademark of Bank of Montreal, used under license.

® Registered trademark of Bank of Montreal in the United States, Canada and elsewhere.

TM Trademark Bank of Montreal

©COPYRIGHT 2020 BMO CAPITAL MARKETS CORP.

A member of **BMO Financial Group**

March 23, 2020

A00716

# EXHIBIT 5

A00717

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

**Washington, D.C. 20549**

---

# FORM 8-K

---

**CURRENT REPORT**
**PURSUANT TO SECTION 13 OR 15(D)**
**OF THE SECURITIES EXCHANGE ACT OF 1934**

**Date of Report (Date of earliest event reported): April 1, 2020**

---

# Berry Corporation (bry)

**(Exact name of registrant as specified in its charter)**

---

| **Delaware** | **001-38606** | **81-5410470** |
|---|---|---|
| **(State or Other Jurisdiction of Incorporation)** | **(Commission File Number)** | **(IRS Employer Identification No.)** |

**16000 N. Dallas Parkway, Suite 500**
**Dallas, Texas 75248**
**(Address of Principal Executive Offices)**

**(661) 616-3900**
**(Registrant's Telephone Number, Including Area Code)**

---

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions:

☐  Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

☐  Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

☐  Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

☐  Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Securities registered pursuant to Section 12(b) of the Act:

| Title of each class | Trading Symbol | Name of each exchange on which registered |
|---|---|---|
| Common Stock, par value $0.001 per share | BRY | Nasdaq Global Select Market |

A00718

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b-2 of the Securities Exchange Act of 1934 (§240.12b-2 of this chapter).

Emerging growth company x

A00719

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.  ☐

## Item 8.01    Other Events.

On April 1, 2020, Berry Corporation (bry) (the "Company") issued a press release announcing updated guidance in response to current market conditions. A copy of the press release is furnished as Exhibit 99.1 to this Current Report on Form 8-K, and is incorporated herein by reference.

The information contained in this report and the exhibit hereto shall not be deemed to be "filed" for purposes of Section 18 of the Securities Exchange Act of 1934, as amended (the "Exchange Act"), and shall not be incorporated by reference into any filings made by the Company under the Securities Act of 1933, as amended (the "Securities Act"), or the Exchange Act, except as may be expressly set forth by specific reference in such filing.

Statements contained in the exhibit to this report that state the Company's or its management's expectations or predictions of the future are forward-looking statements intended to be covered by the safe harbor provisions of the Securities Act and the Exchange Act. It is important to note that the Company's actual results could differ materially from those projected in such forward-looking statements. Factors that could affect those results include those mentioned in the documents that the Company has filed with the Securities and Exchange Commission (the "SEC").

The Company undertakes no duty or obligation to publicly update or revise the information contained in this report, although the Company may do so from time to time as management believes is warranted. Any such updating may be made through the filing of other reports or documents with the SEC, through press releases or through other public disclosure including disclosure in the Investor Relations portion of the Company's website.

## Item 9.01    Financial Statements and Exhibits.

(d) Exhibits.

| Exhibit No. | Description |
| --- | --- |
| 99.1 | Press Release, dated April 1, 2020 |

**SIGNATURES**

Pursuant to the requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on its behalf by the undersigned hereunto duly authorized.

Dated: April 1 , 2020

**Berry Corporation (bry)**

By:    */s/ Danielle Hunter*

Danielle Hunter

Executive Vice President, General Counsel and Corporate Secretary

A00721

# BERRY CORPORATION (bry) ADJUSTS 2020 PLANS; HEIGHTENED FOCUS ON BUILDING CASH IN 2020 AND ENSURING FLEXIBILITY THROUGH 2021

DALLAS, TX-April 1, 2020 - Berry Corporation (bry) (NASDAQ:BRY) (the "Company" or "Berry") today provided updated guidance in response to current market conditions. As of March 31, 2020, the Company has:

- Reduced planned 2020 capital expenditures by approximately 50% from original 2020 budget midpoint of guidance, which is a nearly 70% reduction from 2019 actual
- Targeted 2020 production as being flat to down 2% from 2019, which is consistent with our low corporate decline rate
- Temporarily suspended its regular quarterly dividend until oil prices recover
- Reduced non-employee annualized General and Administrative expenses by more than $5 million
- Enhanced its hedge portfolio with nearly 100% of California oil hedged in 2020 and additional 2021 hedge positions, resulting in a total hedge book worth more than $187 million
- Visibility to an estimated 2020 year-end cash balance, based on March 23, 2020 strip and current differentials, of $90-$110 million

In addition, as of March 31, 2020, the Company has:

- Continued to file for and receive CalGEM drilling, abandonment and workover permits, increasing its available inventory
- Continued to satisfy the Idle Well Management Plan required by California regulations, with plans and ability to continue to do so going forward
- Ample liquidity with no near-term debt maturities, reasonable financial covenant requirements and $382 million available under its $400 million revolver

"We believe Berry has the balance sheet and operational flexibility to successfully manage through the current oil price environment and we have taken immediate and decisive action to protect our cash flow and liquidity position. We have a track-record of generating free cash flow and delivering value to our shareholders, and our long-term business model remains based on living within Levered Free Cash Flow [1] while protecting our base production and our balance sheet, generating value from capital investments, and returning capital to our shareholders," stated Trem Smith, Berry board chair and chief executive officer.

"Our current near-term plans anticipate a significantly challenging couple of years, which we are confident Berry will successfully weather. We have a strong balance sheet; we are well hedged through 2020 and into 2021; we can scale up and down quickly with no long-term operational commitments; and, most importantly, we are committed and able to live within Levered Free Cash Flow. Our priority is on maximizing our cash position and maintaining substantial liquidity, which are tremendously valuable in these times. We will continue to judiciously manage ours to ensure Berry is strongly positioned to capitalize on the eventual market improvements. We will continue to seek additional, sustainable cost savings and efficiency improvements, thus managing the risk of an extended period of weaker commodity prices, while maintaining our sharp focus on safety and mechanical integrity."

## 2020 CAPITAL EXPENDITURE BUDGET

The updated capital expenditure guidance for 2020 is now approximately $65 million, with approximately 65% of the capital spend weighted toward the first half of 2020. Berry's focus will be on the capital needed to sustain annual production levels for the Company's California operations. The updated capital budget assumes contracting one drilling rig no earlier than September 2020, primarily for sandstone development. Although, the timing and planning of drilling the targeted 45 to 55 wells is contingent on multiple factors, including price. Additionally, Berry plans to spend approximately $15 million on plugging and abandonment activities to satisfy our obligations under the California mandated Idle Well Management Plan.

## HEDGING UPDATE AND LIQUIDITY

As of March 31, 2020, Berry has 24,000 bbls of oil hedged at approximately $59.85 Brent through 2020, with an additional 9,500 bbls hedged at approximately $47.19 Brent for 2021.

As of March 31, 2020

| | | 2Q 2020 | 3Q 2020 | 4Q 2020 | 1Q 2021 | 2Q 2021 | 3Q 2021 | 4Q 2021 |
|---|---|---|---|---|---|---|---|---|
| Brent Swap | BBL | 2,184,000 | 2,208,000 | 2,208,000 | 900,000 | 910,000 | 736,000 | 736,000 |
| | BOPD | 24,000 | 24,000 | 24,000 | 10,000 | 10,000 | 8,000 | 8,000 |
| | Avg Price | 59.91 | 59.85 | 59.85 | 46.97 | 46.97 | 47.47 | 47.47 |
| Brent Call | BBL | 273,000 | 276,000 | 276,000 | 0 | 0 | 0 | 0 |
| | BOPD | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 | 0 |
| | Avg Price | 65.00 | 65.00 | 65.00 | | | | |
| WTI Swap | BBL | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| | BOPD | 333 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Avg Price | 61.75 | 0 | 0 | 0 | 0 | 0 | 0 |
| **FUEL GAS PURCHASES** | | | | | | | | |
| Kern Delivered Gas Swap | MMBTU | 5,005,000 | 5,060,000 | 3,840,000 | 3,150,000 | 2,275,000 | 2,300,000 | 775,000 |
| | MMBTU/D | 55,000 | 55,000 | 41,667 | 35,000 | 25,000 | 25,000 | 8,333 |
| | Avg Price | 2.89 | 2.89 | 2.73 | 2.60 | 2.63 | 2.63 | 2.63 |
| Socal Citygate Gas Swap | MMBTU | 455,000 | 460,000 | 155,000 | 0 | 0 | 0 | 0 |
| | MMBTU/D | 5,000 | 5,000 | 1,667 | 0 | 0 | 0 | 0 |
| | Avg Price | 3.80 | 3.80 | 3.80 | | | | |

Berry faces no near-term debt maturities, as its revolving credit facility matures in July 2022, and its senior unsecured notes mature in February 2026. As of March 31, 2020, Berry had $382 million of availability under its $400 million revolving credit facility.

"Looking out to the next two years, our current strategy is one of continuous focus on increasing our cash position. The recent adjustment of our 2020 budget and the actions we have taken should ensure we maintain ample flexibility in 2021. Even in the current depressed environment, our commitment is to maximizing shareholder value and we believe there will be future opportunities to return capital to shareholders, potentially in the form of debt repurchases or special dividends. However, currently we believe it is in the best interest of our shareholders that we suspend the quarterly dividend at this time. We plan to re-establish it fully when oil strip for Brent returns to $50 per barrel Brent," stated Cary Baetz, executive vice president and chief financial officer. "We will operate efficiently, safely, and at the lowest possible cost during these challenging times. While we don't know when markets will improve, we are working to ensure that Berry is in the best position for succcess when that day comes."

[1] "Levered Free Cash Flow" is a non-GAAP financial measure defined as Adjusted EBITDA less capital expenditures, interest expense and dividends. "Adjusted EBITDA" is also a non-GAAP financial measure defined as earnings before interest expense; income taxes; depreciation, depletion, and amortization; derivative gains or losses net of cash received or paid for scheduled derivative settlements; impairments; stock compensation expense; and other unusual, out-of-period and infrequent items, including restructuring costs and reorganization items. Please see our website, https://ir.bry.com/non-gaap-reconciliations-to-gaap , for reconciliations of Levered Free Cash Flow and Adjusted EBITDA to net cash provided by operating activities and of Adjusted EBITDA to net income (loss), our most directly comparable financial measure calculated and presented in accordance with GAAP.

**ABOUT BERRY CORPORATION (BRY)**

Berry is a publicly traded (NASDAQ: BRY) western United States independent upstream energy company with a

A00723

focus on the conventional, long-lived oil reserves in the San Joaquin basin of California. More information can be found at the Company's website at bry.com.

---

A00724

**FORWARD-LOOKING STATEMENTS**

The information in this press release includes forward-looking statements within the meaning of Section 27A of the Securities Act of 1933 and Section 21E of the Securities Exchange Act of 1934. All statements, other than statements of historical facts, included in this press release that address plans, activities, events, objectives, goals, strategies, or developments that the Company expects, believes or anticipates will or may occur in the future are forward-looking statements. The forward-looking statements in this press release are based upon various assumptions, many of which are based, in turn, upon further assumptions. Although we believe that these assumptions were reasonable when made, these assumptions are inherently subject to significant uncertainties and contingencies which are difficult or impossible to predict and are beyond our control. Therefore, such statements forward-looking statements involve significant risks and uncertainties that could materially affect our expected results of operations, liquidity, cash flows and business prospects. Without limiting the generality of the forgoing, such statements specifically include our expectations, beliefs or projections as to our future:

- financial position,
- liquidity,
- cash flows,
- anticipated financial and operating results,
- our capital program and development and production plans,
- business strategy,
- potential acquisition opportunities,
- other plans and objectives for operations,
- maintenance capital requirements,
- expected production and costs,
- reserves,
- hedging activities,
- return of capital,
- payment of future dividends,
- future repurchases of stock or debt,
- capital investments and other guidance.

Actual results may differ materially from expectations, and reported results should not be considered an indication of future performance. Known factors (but not all the factors) that could cause actual results to differ materially from those discussed in the forward-looking statements include:

- volatility of oil, natural gas and natural gas liquids (NGL) prices;
- our ability to obtain permits on a timely basis, or at all,
- our ability to meet our proposed drilling schedule and to successfully drill wells that produce oil and natural gas in commercially viable quantities;
- price and availability of natural gas and electricity;
- changes in laws or regulations or other legal or regulatory developments;
- our ability to use derivative instruments to manage commodity price risk;
- the impact of environmental, health and safety, and other governmental regulations, and of current or pending or future legislation;
- uncertainties associated with estimating proved reserves and related future cash flows;
- our ability to replace our reserves through exploration and development activities;
- the timing of planned capital expenditures;
- timely and available drilling and completion equipment and crew availability and access to necessary resources for drilling, completing and operating well;
- the length and severity of the recent COVID-19 (coronavirus) outbreak, including its impacts on oil price, demand, operations and storage capacity;
- catastrophic events;

A00725

- global economic trends, geopolitical risks and general market and industry conditions, such as those resulting from the escalation of tensions between Saudi Arabia and Russia and changes in OPEC's production levels;
- our ability to make acquisitions and successfully integrate any acquired businesses; and
- other material risks that appear in the Risk Factors section of our Annual Report on Form 10-K and other periodic reports filed with the Securities and Exchange Commission.

You can typically identify forward-looking statements by words such as aim, anticipate, achievable, believe, continue, could, estimate, expect, forecast, goal, guidance, intend, likely, may, might, objective, outlook, plan, potential, predict, project, seek, should, target, will or would and other similar words that reflect the prospective nature of events or outcomes.

Any forward-looking statement speaks only as of the date on which such statement is made, and we undertake no obligation to correct or update any forward-looking statement, whether as a result of new information, future events or otherwise. Investors are urged to consider carefully the disclosure in our filings with the Securities and Exchange Commission, available from us at via our website or via the Investor Relations contact below, or from the SEC's website at www.sec.gov.

# # #

A00726

# EXHIBIT 6

A00727

**UBS**

**Global Research**    2 April 2020

# Berry Petroleum Corp
## Dividend Cut, Capex Cut; Debt Repurchase?

| Equities |
| --- |
| Americas |
| Oil Companies, Secondary |

| | |
| --- | --- |
| **12-month rating** | **Buy *** |
| **12m price target** | **US$4.50** |
| **Price (01 Apr 2020)** | **US$2.01** |

**RIC:** BRY.O **BBG:** BRY US

### Proactive Steps: Should Have Been Expected

Berry took the proactive steps today to defend its balance sheet and secure additional liquidity by suspending its dividend (post April) and reducing capex. Additionally, BRY layered in additional hedges. We view this constructively. The dividend suspension was not of necessity, in our view, but rather to preserve liquidity in the event the commodity downturn lasts through 2021. BRY is 100% hedged in 2020, and 40% in 2021; At strip the hedge value approximates $187mn. The updated guidance includes a reduction of upstream capital by ~50% from prev guidance. With its lower capex and incremental hedges, mgmt anticipates finishing 2020 with ~$100mn cash on the balance sheet, providing flexibility. Debt is currently trading well below par.

### Details: 2020 Capex Down Roughly 50%, Production Roughly Flat

Berry is cutting its original '20 upstream capex guide by ~50%, to ~$65mn with ~65% of spend in 1H20. The program will be focused on sustaining California production in '20, and assumes 45-55 wells. BRY plans on adding a rig after September for Sandstone development, but will revisit depending on pricing. Additionally, the co will also satisfy its ~$15mn P&A activities. The steep cut in '20 capital will result in a flat to ~2% down total production vs 2019. Finally BRY is pointing to ~$5mn of G&A savings.

### In This Macro: Well Hedged, No Maturities Until 2026

The company updated its hedge book and now has ~100% of its crude production in 2020 and ~40% in 2021. At strip BRY point to a gain of over ~$187mn from its hedge book. BRY finished 4Q19 with limited cash-on-hand, however the company anticipates finishing 2020 with ~$100mn, based on strip and updated guidance. BRY only has one material maturity of ~$392mn in 2026.

### Valuation: Lower 2020/2021 EBITDA, More Liquidity, Lower Risk

We are revising 2021 EBITDA down to reflect 19% lower oil production tied to the revised spending plans. We are lowering EPS. Offsetting the drop though is (1) reduced concerns surrounding liquidity, and (2) positive FCF at the current strip tied to improving costs and suspension of the dividend. If oil stabilizes at higher prices as we suspect, we expect the dividend to be reinstated. Moreover, with debt trading at current levels, using excess liquidity to repurchase debt makes sense to us.

**Trading data and key metrics**

| | |
| --- | --- |
| 52-wk range | US$12.95-1.90 |
| Market cap. | US$0.16bn |
| Shares o/s | 80.4m (COM) |
| Free float | 77% |
| Avg. daily volume ('000) | 844 |
| Avg. daily value (m) | US$4.9 |
| Common s/h equity (12/20E) | US$1.05bn |
| P/BV (12/20E) | - |

**EPS (UBS, diluted) (US$)**

| | 12/20E | | | |
| --- | --- | --- | --- | --- |
| | From | To | % ch | Cons. |
| Q1E | 0.48 | 0.40 | -17 | 0.35 |
| Q2E | 0.41 | 0.33 | -20 | 0.26 |
| Q3E | 0.42 | 0.29 | -31 | 0.27 |
| Q4E | 0.35 | 0.20 | -44 | 0.23 |
| 12/20E | 1.67 | 1.22 | -27 | 1.14 |
| 12/21E | 0.73 | 0.45 | -37 | 0.52 |
| 12/22E | 1.45 | 1.13 | -22 | 1.49 |

**Lloyd Byrne**
Analyst
lloyd.byrne@ubs.com
+1-212-713 9701

**William Atcheson**
Analyst
william.atcheson@ubs.com
+1-212-713 3906

**Dushyant Ailani, CFA**
Associate Analyst
dushyant.ailani@ubs.com
+1-212-713 9957

| Highlights (US$m) | 12/17 | 12/18 | 12/19 | 12/20E | 12/21E | 12/22E | 12/23E | 12/24E |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EBITDX | 0 | 245 | 302 | 240 | 150 | 229 | 258 | 269 |
| DACF | 0 | 246 | 302 | 240 | 146 | 219 | 246 | 256 |
| CFPS (UBS, US$) | 0.00 | 3.63 | 3.33 | 2.33 | 1.34 | 2.22 | 2.55 | 2.66 |
| EPS (UBS, US$) | 0.00 | 2.83 | 1.60 | 1.22 | 0.45 | 1.13 | 1.37 | 1.45 |

| Profitability/valuation | 12/17 | 12/18 | 12/19 | 12/20E | 12/21E | 12/22E | 12/23E | 12/24E |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Prod per share growth % | - | - | -26.1 | -2.8 | -11.4 | 5.9 | 3.1 | 3.0 |
| ROACE % | 0.0 | 26.9 | 10.7 | 8.5 | 4.4 | 7.3 | 7.9 | 7.7 |
| EV/EBITDX x | - | 5.3 | 4.1 | 1.8 | 2.9 | 1.8 | 1.4 | 1.1 |
| EV/DACF x | - | 5.2 | 4.1 | 1.8 | 2.9 | 1.9 | 1.5 | 1.1 |
| P/CFPS (UBS) x | - | 3.3 | 3.1 | 0.9 | 1.5 | 0.9 | 0.8 | 0.8 |

Source: Company accounts, Thomson Reuters, UBS estimates. UBS adjusted EPS is stated before goodwill-related charges and other adjustments for abnormal and economic items at the analysts' judgement. Valuations: based on an average share price that year, (E): based on a share price of US$2.01 on 01 Apr 2020 19:33 EDT

**www.ubs.com/investmentresearch**

This report has been prepared by UBS Securities LLC.  * Exception to core rating bands; See page 3.  **ANALYST CERTIFICATION AND REQUIRED DISCLOSURES BEGIN ON PAGE 3.**  UBS does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

TCrabtree@bry.com Todd Crabtree 12/16/21 07:09:19 PM BERRY PETROLEUM COMPANY {IR}    A00728

♣ UBS  2

**Forecast returns**

| | |
|---|---:|
| Forecast price appreciation | +123.9% |
| Forecast dividend yield | 0.0% |
| Forecast stock return | +123.9% |
| Market return assumption | 5.2% |
| Forecast excess return | +118.7% |

**Valuation Method and Risk Statement**

We begin our valuation with detailed corporate modelling to assess 5-year Debt Adjusted Cash Flow Per Share Growth (DACFPSG) estimates. This is reflected in multiple compression metrics, and the multiples investors are willing to pay going forward. We then look at historical average price to 2-year forward cash flow per share multiples.  We adjust these historical multiples for changes in balance sheet, business model, and sustainable changes to DACFPSG visibility (i.e., acreage quality).  We then use this adjusted multiple times our 2020 cash flow per share estimate to arrive at our intermediate term target price. In many cases our detailed Net Asset Values (NAV) serves as an important basis / check, especially for less mature companies where multiple histories are not reliable. Risks include natural gas pricing variance as company relies on natural gas in order to steam their core reservoirs for production. We see additional risks around operating oil and gas assets in California due to environmental regulation concerns as the state pushes a more renewable friendly agenda.

**Berry Petroleum Corp**   2 April 2020

TCrabtree@bry.com Todd Crabtree 12/16/21 07:09:19 PM BERRY PETROLEUM COMPANY {IR}   A00729

## Required Disclosures

This report has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

For information on the ways in which UBS manages conflicts and maintains independence of its research product; historical performance information; and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures. The figures contained in performance charts refer to the past; past performance is not a reliable indicator of future results. Additional information will be made available upon request. UBS Securities Co. Limited is licensed to conduct securities investment consultancy businesses by the China Securities Regulatory Commission. UBS acts or may act as principal in the debt securities (or in related derivatives) that may be the subject of this report. This recommendation was finalized on: 02 April 2020 01:23 PM GMT. UBS has designated certain Research department members as Derivatives Research Analysts where those department members publish research principally on the analysis of the price or market for a derivative, and provide information reasonably sufficient upon which to base a decision to enter into a derivatives transaction. Where Derivatives Research Analysts co-author research reports with Equity Research Analysts or Economists, the Derivatives Research Analyst is responsible for the derivatives investment views, forecasts, and/or recommendations.

**Analyst Certification:**Each research analyst primarily responsible for the content of this research report, in whole or in part, certifies that with respect to each security or issuer that the analyst covered in this report: (1) all of the views expressed accurately reflect his or her personal views about those securities or issuers and were prepared in an independent manner, including with respect to UBS, and (2) no part of his or her compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in the research report.

**UBS Investment Research: Global Equity Rating Definitions**

| 12-Month Rating | Definition | Coverage[1] | IB Services[2] |
|---|---|---|---|
| **Buy** | FSR is > 6% above the MRA. | 44% | 32% |
| **Neutral** | FSR is between -6% and 6% of the MRA. | 41% | 29% |
| **Sell** | FSR is > 6% below the MRA. | 15% | 20% |
| **Short-Term Rating** | Definition | Coverage[3] | IB Services[4] |
| **Buy** | Stock price expected to rise within three months from the time the rating was assigned because of a specific catalyst or event. | <1% | <1% |
| **Sell** | Stock price expected to fall within three months from the time the rating was assigned because of a specific catalyst or event. | <1% | <1% |

Source: UBS. Rating allocations are as of 31 December 2019.
1:Percentage of companies under coverage globally within the 12-month rating category.
2:Percentage of companies within the 12-month rating category for which investment banking (IB) services were provided within the past 12 months.
3:Percentage of companies under coverage globally within the Short-Term rating category.
4:Percentage of companies within the Short-Term rating category for which investment banking (IB) services were provided within the past 12 months.

**KEY DEFINITIONS:Forecast Stock Return (FSR)** is defined as expected percentage price appreciation plus gross dividend yield over the next 12 months. In some cases, this yield may be based on accrued dividends. **Market Return Assumption (MRA)** is defined as the one-year local market interest rate plus 5% (a proxy for, and not a forecast of, the equity risk premium). **Under Review (UR)** Stocks may be flagged as UR by the analyst, indicating that the stock's price target and/or rating are subject to possible change in the near term, usually in response to an event that may affect the investment case or valuation. **Short-Term Ratings** reflect the expected near-term (up to three months) performance of the stock and do not reflect any change in the fundamental view or investment case. **Equity Price Targets** have an investment horizon of 12 months.

---

**Berry Petroleum Corp**   2 April 2020                                                                                                                   ❄UBS  3

TCrabtree@bry.com Todd Crabtree 12/16/21 07:09:19 PM BERRY PETROLEUM COMPANY {IR}      A00730

**EXCEPTIONS AND SPECIAL CASES:UK and European Investment Fund ratings and definitions are: Buy:** Positive on factors such as structure, management, performance record, discount; **Neutral:** Neutral on factors such as structure, management, performance record, discount; **Sell:** Negative on factors such as structure, management, performance record, discount. **Core Banding Exceptions (CBE):** Exceptions to the standard +/-6% bands may be granted by the Investment Review Committee (IRC). Factors considered by the IRC include the stock's volatility and the credit spread of the respective company's debt. As a result, stocks deemed to be very high or low risk may be subject to higher or lower bands as they relate to the rating. When such exceptions apply, they will be identified in the Company Disclosures table in the relevant research piece.

Research analysts contributing to this report who are employed by any non-US affiliate of UBS Securities LLC are not registered/qualified as research analysts with FINRA. Such analysts may not be associated persons of UBS Securities LLC and therefore are not subject to the FINRA restrictions on communications with a subject company, public appearances, and trading securities held by a research analyst account. The name of each affiliate and analyst employed by that affiliate contributing to this report, if any, follows.

**UBS Securities LLC:** Lloyd Byrne; William Atcheson; Dushyant Ailani, CFA.

**Company Disclosures**

| Company Name | Reuters | 12-month rating | Short-term rating | Price | Price date |
|---|---|---|---|---|---|
| **Berry Petroleum Corp**[16, 20] | BRY.O | Buy (CBE) | N/A | US$2.01 | 01 Apr 2020 |

Source: UBS. All prices as of local market close.
Ratings in this table are the most current published ratings prior to this report. They may be more recent than the stock pricing date
16.     UBS Securities LLC makes a market in the securities and/or ADRs of this company.
20.     Because this security exhibits higher-than-average volatility, the FSR has been set at 25% above the MRA for a Buy rating, and at -25% below the MRA for a Sell rating (compared with 6/-6% under the normal rating system).

Unless otherwise indicated, please refer to the Valuation and Risk sections within the body of this report. For a complete set of disclosure statements associated with the companies discussed in this report, including information on valuation and risk, please contact UBS Securities LLC, 1285 Avenue of Americas, New York, NY 10019, USA, Attention: Investment Research.

**Berry Petroleum Corp (US$)**



| Date | Stock Price (US$) | Price Target (US$) | Rating |
|---|---|---|---|
| 2016-12-30 | NaN | - | No Rating |
| 2018-08-20 | 13.0 | 17.0 | Buy |
| 2018-10-07 | 18.24 | 21.0 | Buy |
| 2019-01-06 | 9.64 | 16.0 | Buy |
| 2019-05-16 | 11.3 | 15.0 | Buy |
| 2019-06-19 | 10.93 | 14.0 | Buy |
| 2019-11-24 | 7.01 | 12.0 | Buy |
| 2020-03-31 | 2.41 | 4.5 | Buy |

Source: UBS; as of 01 Apr 2020

---

**Berry Petroleum Corp**   2 April 2020                                                                    ⸎ UBS  4

TCrabtree@bry.com Todd Crabtree 12/16/21 07:09:19 PM BERRY PETROLEUM COMPANY {IR}   A00731

## The Disclaimer relevant to Global Wealth Management clients follows the Global Disclaimer.

## Global Disclaimer

This document has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

**This Document is provided solely to recipients who are expressly authorized by UBS to receive it. If you are not so authorized you must immediately destroy the Document.**

Global Research is provided to our clients through UBS Neo, and in certain instances, UBS.com and any other system or distribution method specifically identified in one or more communications distributed through UBS Neo or UBS.com (each a system) as an approved means for distributing Global Research. It may also be made available through third party vendors and distributed by UBS and/or third parties via e-mail or alternative electronic means. The level and types of services provided by Global Research to a client may vary depending upon various factors such as a client's individual preferences as to the frequency and manner of receiving communications, a client's risk profile and investment focus and perspective (e.g., market wide, sector specific, long-term, short-term, etc.), the size and scope of the overall client relationship with UBS and legal and regulatory constraints.

All Global Research is available on UBS Neo. Please contact your UBS sales representative if you wish to discuss your access to UBS Neo.

When you receive Global Research through a System, your access and/or use of such Global Research is subject to this Global Research Disclaimer and to the UBS Neo Platform Use Agreement (the "Neo Terms") together with any other relevant terms of use governing the applicable System.

When you receive Global Research via a third party vendor, e-mail or other electronic means, you agree that use shall be subject to this Global Research Disclaimer, the Neo Terms and where applicable the UBS Investment Bank terms of business (https://www.ubs.com/global/en/investment-bank/regulatory.html) and to UBS's Terms of Use/Disclaimer (http://www.ubs.com/global/en/legalinfo2/disclaimer.html). In addition, you consent to UBS processing your personal data and using cookies in accordance with our Privacy Statement (http://www.ubs.com/global/en/legalinfo2/privacy.html) and cookie notice (http://www.ubs.com/global/en/homepage/cookies/cookie-management.html).

**If you receive Global Research, whether through a System or by any other means, you agree that you shall not copy, revise, amend, create a derivative work, provide to any third party, or in any way commercially exploit any UBS research provided via Global Research or otherwise, and that you shall not extract data from any research or estimates provided to you via Global Research or otherwise, without the prior written consent of UBS.**

This document is for distribution only as may be permitted by law. It is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or would subject UBS to any registration or licensing requirement within such jurisdiction.

This document is a general communication and is educational in nature; it is not an advertisement nor is it a solicitation or an offer to buy or sell any financial instruments or to participate in any particular trading strategy. Nothing in this document constitutes a representation that any investment strategy or recommendation is suitable or appropriate to an investor's individual circumstances or otherwise constitutes a personal recommendation. By providing this document, none of UBS or its representatives has any responsibility or authority to provide or have provided investment advice in a fiduciary capacity or otherwise. Investments involve risks, and investors should exercise prudence and their own judgment in making their investment decisions. None of UBS or its representatives is suggesting that the recipient or any other person take a specific course of action or any action at all. By receiving this document, the recipient acknowledges and agrees with the intended purpose described above and further disclaims any expectation or belief that the information constitutes investment advice to the recipient or otherwise purports to meet the investment objectives of the recipient. The financial instruments described in the document may not be eligible for sale in all jurisdictions or to certain categories of investors.

Options, structured derivative products and futures (including OTC derivatives) are not suitable for all investors. Trading in these instruments is considered risky and may be appropriate only for sophisticated investors. Prior to buying or selling an option, and for the complete risks relating to options, you must receive a copy of "The Characteristics and Risks of Standardized Options." You may read the document at http://www.theocc.com/publications/risks/riskchap1.jsp or ask your salesperson for a copy. Various theoretical explanations of the risks associated with these instruments have been published. Supporting documentation for any claims, comparisons, recommendations, statistics or other technical data will be supplied upon request. Past performance is not necessarily indicative of future results. Transaction costs may be significant in option strategies calling for multiple purchases and sales of options, such as spreads and straddles. Because of the importance of tax considerations to many options transactions, the investor considering options should consult with his/her tax advisor as to how taxes affect the outcome of contemplated options transactions.

Mortgage and asset-backed securities may involve a high degree of risk and may be highly volatile in response to fluctuations in interest rates or other market conditions. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument referred to in the document. For investment advice, trade execution or other enquiries, clients should contact their local sales representative.

The value of any investment or income may go down as well as up, and investors may not get back the full (or any) amount invested. Past performance is not necessarily a guide to future performance. Neither UBS nor any of its directors, employees or agents accepts any liability for any loss (including investment loss) or damage arising out of the use of all or any of the Information.

Prior to making any investment or financial decisions, any recipient of this document or the information should take steps to understand the risk and return of the investment and seek individualized advice from his or her personal financial, legal, tax and other professional advisors that takes into account all the particular facts and circumstances of his or her investment objectives.

Any prices stated in this document are for information purposes only and do not represent valuations for individual securities or other financial instruments. There is no representation that any transaction can or could have been effected at those prices, and any prices do not necessarily reflect UBS's internal books and records or theoretical model-based valuations and may be based on certain assumptions. Different assumptions by UBS or any other source may yield substantially different results.

No representation or warranty, either expressed or implied, is provided in relation to the accuracy, completeness or reliability of the information contained in any materials to which this document relates (the "Information"), except with respect to Information concerning UBS. The Information is not intended to be a complete statement or summary of the securities, markets or developments referred to in the document. UBS does not undertake to update or keep current the Information. Any opinions expressed in this document may change without notice and may differ or be contrary to opinions expressed by other business areas or groups, personnel or other representative of UBS. Any statements contained in this report attributed to a third party represent UBS's interpretation of the data, information and/or opinions provided by that third party either publicly or through a subscription service, and such use and interpretation have not been reviewed by the third party. In no circumstances may this document or any of the Information (including any forecast, value, index or other calculated amount ("Values")) be used for any of the following purposes:

(i) valuation or accounting purposes;

(ii) to determine the amounts due or payable, the price or the value of any financial instrument or financial contract; or

(iii) to measure the performance of any financial instrument including, without limitation, for the purpose of tracking the return or performance of any Value or of defining the asset allocation of portfolio or of computing performance fees.

By receiving this document and the Information you will be deemed to represent and warrant to UBS that you will not use this document or any of the Information for any of the above purposes or otherwise rely upon this document or any of the Information.

UBS has policies and procedures, which include, without limitation, independence policies and permanent information barriers, that are intended, and upon which UBS relies, to manage potential conflicts of interest and control the flow of information within divisions of UBS and among its subsidiaries, branches and affiliates. For further information on the ways in which UBS manages conflicts and maintains independence of its research products, historical performance information and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures.

TCrabtree@bry.com Todd Crabtree 12/16/21 07:09:19 PM BERRY PETROLEUM COMPANY {IR}   A00732

Research will initiate, update and cease coverage solely at the discretion of UBS Research Management, which will also have sole discretion on the timing and frequency of any published research product. The analysis contained in this document is based on numerous assumptions. All material information in relation to published research reports, such as valuation methodology, risk statements, underlying assumptions (including sensitivity analysis of those assumptions), ratings history etc. as required by the Market Abuse Regulation, can be found on UBS Neo. Different assumptions could result in materially different results.

The analyst(s) responsible for the preparation of this document may interact with trading desk personnel, sales personnel and other parties for the purpose of gathering, applying and interpreting market information. UBS relies on information barriers to control the flow of information contained in one or more areas within UBS into other areas, units, groups or affiliates of UBS. The compensation of the analyst who prepared this document is determined exclusively by research management and senior management (not including investment banking). Analyst compensation is not based on investment banking revenues; however, compensation may relate to the revenues of UBS and/or its divisions as a whole, of which investment banking, sales and trading are a part, and UBS's subsidiaries, branches and affiliates as a whole.

For financial instruments admitted to trading on an EU regulated market: UBS AG, its affiliates or subsidiaries (excluding UBS Securities LLC) acts as a market maker or liquidity provider (in accordance with the interpretation of these terms under English law or, if not carried out by UBS in the UK the law of the relevant jurisdiction in which UBS determines it carries out the activity) in the financial instruments of the issuer save that where the activity of liquidity provider is carried out in accordance with the definition given to it by the laws and regulations of any other EU jurisdictions, such information is separately disclosed in this document. For financial instruments admitted to trading on a non-EU regulated market: UBS may act as a market maker save that where this activity is carried out in the US in accordance with the definition given to it by the relevant laws and regulations, such activity will be specifically disclosed in this document. UBS may have issued a warrant the value of which is based on one or more of the financial instruments referred to in the document. UBS and its affiliates and employees may have long or short positions, trade as principal and buy and sell in instruments or derivatives identified herein; such transactions or positions may be inconsistent with the opinions expressed in this document.

Within the past 12 months UBS AG, its affiliates or subsidiaries may have received or provided investment services and activities or ancillary services as per MiFID II which may have given rise to a payment or promise of a payment in relation to these services from or to this company.

Where Global Research refers to "UBS Evidence Lab Inside" or has made use of data provided by UBS Evidence Lab you understand that UBS Evidence Lab is a separate department to Global Research and that UBS Evidence Lab does not provide research, investment recommendations or advice.

**United Kingdom:** This material is distributed by UBS AG, London Branch to persons who are eligible counterparties or professional clients. UBS AG, London Branch is authorised by the Prudential Regulation Authority and subject to regulation by the Financial Conduct Authority and limited regulation by the Prudential Regulation Authority. **Europe:** Except as otherwise specified herein, these materials are distributed by UBS Europe SE, a subsidiary of UBS AG, to persons who are eligible counterparties or professional clients (as detailed in the Bundesanstalt fur Finanzdienstleistungsaufsicht (BaFin)Rules and according to MIFID) and are only available to such persons. The information does not apply to, and should not be relied upon by, retail clients. UBS Europe SE is authorised by the [European Central Bank (ECB)] and regulated by the BaFin and the ECB. **France:** Prepared by UBS Europe SE and distributed by UBS Europe SE and UBS Securities France S.A. UBS Securities France S.A. is regulated by the ACPR (Autorité de Contrôle Prudentiel et de Résolution) and the Autorité des Marchés Financiers (AMF). Where an analyst of UBS Securities France S.A. has contributed to this document, the document is also deemed to have been prepared by UBS Securities France S.A. **Germany, Luxembourg, the Netherlands, Belgium and Ireland:** Prepared by UBS AG, London Branch and distributed by UBS AG, London Branch and UBS Europe SE. **Spain:** Prepared by UBS Europe SE and distributed by UBS Europe SE and UBS Securities España SV, SA. UBS Securities España SV, SA is regulated by the Comisión Nacional del Mercado de Valores (CNMV). **Turkey:** Distributed by UBS AG, London Branch. No information in this document is provided for the purpose of offering, marketing and sale by any means of any capital market instruments and services in the Republic of Turkey. Therefore, this document may not be considered as an offer made or to be made to residents of the Republic of Turkey. UBS AG, London Branch is not licensed by the Turkish Capital Market Board under the provisions of the Capital Market Law (Law No. 6362). Accordingly, neither this document nor any other offering material related to the instruments/services may be utilized in connection with providing any capital market services to persons within the Republic of Turkey without the prior approval of the Capital Market Board. However, according to article 15 (d) (ii) of the Decree No. 32, there is no restriction on the purchase or sale of the securities abroad by residents of the Republic of Turkey. **Poland:** Distributed by UBS Europe SE (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce regulated by the Polish Financial Supervision Authority. Where an analyst of UBS Europe SE (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce has contributed to this document, the document is also deemed to have been prepared by UBS Europe SE (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce. **Russia:** Prepared and distributed by UBS Bank (OOO). **Switzerland:** Distributed by UBS AG to persons who are institutional investors only. UBS AG is regulated by the Swiss Financial Market Supervisory Authority (FINMA). **Italy:** Prepared by UBS Europe SE and distributed by UBS Europe SE and UBS Europe SE, Italy Branch. Where an analyst of UBS Europe SE, Italy Branch has contributed to this document, the document is also deemed to have been prepared by UBS Europe SE, Italy Branch.**South Africa:** Distributed by UBS South Africa (Pty) Limited (Registration No. 1995/011140/07), an authorised user of the JSE and an authorised Financial Services Provider (FSP 7328). **Israel:** This material is distributed by UBS AG, London Branch. UBS Securities Israel Ltd is a licensed Investment Marketer that is supervised by the Israel Securities Authority (ISA). UBS AG, London Branch and its affiliates incorporated outside Israel are not licensed under the Israeli Advisory Law. UBS AG, London Branch is not covered by insurance as required from a licensee under the Israeli Advisory Law. UBS may engage among others in issuance of Financial Assets or in distribution of Financial Assets of other issuers for fees or other benefits. UBS AG, London Branch and its affiliates may prefer various Financial Assets to which they have or may have Affiliation (as such term is defined under the Israeli Advisory Law). Nothing in this Material should be considered as investment advice under the Israeli Advisory Law. This Material is being issued only to and/or is directed only at persons who are Eligible Clients within the meaning of the Israeli Advisory Law, and this material must not be relied on or acted upon by any other persons. **Saudi Arabia:** This document has been issued by UBS AG (and/or any of its subsidiaries, branches or affiliates), a public company limited by shares, incorporated in Switzerland with its registered offices at Aeschenvorstadt 1, CH-4051 Basel and Bahnhofstrasse 45, CH-8001 Zurich. This publication has been approved by UBS Saudi Arabia (a subsidiary of UBS AG), a Saudi closed joint stock company incorporated in the Kingdom of Saudi Arabia under commercial register number 1010257812 having its registered office at Tatweer Towers, P.O. Box 75724, Riyadh 11588, Kingdom of Saudi Arabia. UBS Saudi Arabia is authorized and regulated by the Capital Market Authority to conduct securities business under license number 08113-37. **UAE / Dubai:** The information distributed by UBS AG Dubai Branch is only intended for Professional Clients and/or Market Counterparties, as classified under the DFSA rulebook. No other person should act upon this material/communication. The information is not for further distribution within the United Arab Emirates. UBS AG Dubai Branch is regulated by the DFSA in the DIFC. UBS is not licensed to provide banking services in the UAE by the Central Bank of the UAE, nor is it licensed by the UAE Securities and Commodities Authority. **United States:** Distributed to US persons by either UBS Securities LLC or by UBS Financial Services Inc., subsidiaries of UBS AG; or by a group, subsidiary or affiliate of UBS AG that is not registered as a US broker-dealer (a 'non-US affiliate') to major US institutional investors only. UBS Securities LLC or UBS Financial Services Inc. accepts responsibility for the content of a document prepared by another non-US affiliate when distributed to US persons by UBS Securities LLC or UBS Financial Services Inc. All transactions by a US person in the securities mentioned in this document must be effected through UBS Securities LLC or UBS Financial Services Inc., and not through a non-US affiliate. UBS Securities LLC is not acting as a municipal advisor to any municipal entity or obligated person within the meaning of Section 15B of the Securities Exchange Act (the "Municipal Advisor Rule"), and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of the Municipal Advisor Rule. **Canada:** Distributed by UBS Securities Canada Inc., a registered investment dealer in Canada and a Member-Canadian Investor Protection Fund, or by another affiliate of UBS AG that is registered to conduct business in Canada or is otherwise exempt from registration. **Mexico:** This report has been distributed and prepared by UBS Casa de Bolsa, S.A. de C.V., UBS Grupo Financiero, an entity that is part of UBS Grupo Financiero, S.A. de C.V. and is a subsidiary of UBS AG. This document is intended for distribution to institutional or sophisticated investors only. Research reports only reflect the views of the analysts responsible for the reports. Analysts do not receive any compensation from persons or entities different from UBS Casa de Bolsa, S.A. de C.V., UBS Grupo Financiero, or different from entities belonging to the same financial group or business group of such. For Spanish translations of applicable disclosures, please go to www.ubs.com/disclosures. **Brazil:** Except as otherwise specified herein, this material is prepared by UBS Brasil CCTVM S.A. to persons who are eligible investors residing in Brazil, which are considered to be Investidores Profissionais, as designated by the applicable regulation, mainly the CVM Instruction No. 539 from the 13th of November 2013 (determines the duty to verify the suitability of products, services and transactions with regards to the client´s profile). **Hong Kong:** Distributed by UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch, which is incorporated in Switzerland with limited liability. Please contact local licensed/registered representatives of UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch in respect of any matters arising from, or in connection with, the analysis or document. **Singapore:** Distributed by UBS Securities Pte. Ltd. [MCI (P) 009/09/2018 and Co. Reg. No.: 198500648C] or UBS AG, Singapore Branch. Please contact UBS Securities Pte. Ltd., an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110); or UBS AG, Singapore Branch, an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110) and a wholesale bank licensed under the Singapore Banking Act (Cap. 19) regulated by the Monetary Authority of Singapore, in respect of any matters arising from, or in connection with, the analysis or document. The recipients of this document represent and warrant that they are accredited and institutional investors as defined in the Securities and Futures Act (Cap. 289). **Japan:** Distributed by UBS Securities Japan Co., Ltd. to professional investors (except as otherwise permitted). Where this document has been prepared by UBS Securities Japan Co., Ltd., UBS Securities Japan Co., Ltd. is the author, publisher and distributor of the document. Distributed by UBS AG, Tokyo Branch to Professional Investors (except as otherwise permitted) in relation to foreign exchange and other banking businesses when relevant. **Australia:** Clients of UBS AG: Distributed by UBS AG (ABN 47 088 129 613 and holder of Australian Financial Services License No. 231087). Clients of UBS Securities Australia Ltd: Distributed by UBS Securities Australia Ltd (ABN 62 008 586 481 and holder of Australian Financial Services License No. 231098). This Document contains general information and/or general advice only and does not constitute personal financial product advice. As such, the Information in this document has been prepared without taking into account any investor's objectives, financial situation or needs, and investors should, before acting

---

**Berry Petroleum Corp**   2 April 2020                                                                 ✤UBS  6

TCrabtree@bry.com Todd Crabtree 12/16/21 07:09:19 PM BERRY PETROLEUM COMPANY {IR}    A00733

on the Information, consider the appropriateness of the Information, having regard to their objectives, financial situation and needs. If the Information contained in this document relates to the acquisition, or potential acquisition of a particular financial product by a 'Retail' client as defined by section 761G of the Corporations Act 2001 where a Product Disclosure Statement would be required, the retail client should obtain and consider the Product Disclosure Statement relating to the product before making any decision about whether to acquire the product. The UBS Securities Australia Limited Financial Services Guide is available at: www.ubs.com/ecs-research-fsg. **New Zealand:** Distributed by UBS New Zealand Ltd. UBS New Zealand Ltd is not a registered bank in New Zealand. You are being provided with this UBS publication or material because you have indicated to UBS that you are a "wholesale client" within the meaning of section 5C of the Financial Advisers Act 2008 of New Zealand (Permitted Client). This publication or material is not intended for clients who are not Permitted Clients (non-permitted Clients). If you are a non-permitted Client you must not rely on this publication or material. If despite this warning you nevertheless rely on this publication or material, you hereby (i) acknowledge that you may not rely on the content of this publication or material and that any recommendations or opinions in such this publication or material are not made or provided to you, and (ii) to the maximum extent permitted by law (a) indemnify UBS and its associates or related entities (and their respective Directors, officers, agents and Advisors) (each a 'Relevant Person') for any loss, damage, liability or claim any of them may incur or suffer as a result of, or in connection with, your unauthorised reliance on this publication or material and (b) waive any rights or remedies you may have against any Relevant Person for (or in respect of) any loss, damage, liability or claim you may incur or suffer as a result of, or in connection with, your unauthorised reliance on this publication or material. **Korea:** Distributed in Korea by UBS Securities Pte. Ltd., Seoul Branch. This document may have been edited or contributed to from time to time by affiliates of UBS Securities Pte. Ltd., Seoul Branch. This material is intended for professional/institutional clients only and not for distribution to any retail clients. **Malaysia:** This material is authorized to be distributed in Malaysia by UBS Securities Malaysia Sdn. Bhd (Capital Markets Services License No.: CMSL/A0063/2007). This material is intended for professional/institutional clients only and not for distribution to any retail clients. **India:** Distributed by UBS Securities India Private Ltd. (Corporate Identity Number U67120MH1996PTC097299) 2/F, 2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai (India) 400051. Phone: +912261556000. It provides brokerage services bearing SEBI Registration Number: INZ000259830; merchant banking services bearing SEBI Registration Number: INM000010809 and Research Analyst services bearing SEBI Registration Number: INH000001204. UBS AG, its affiliates or subsidiaries may have debt holdings or positions in the subject Indian company/companies. Within the past 12 months, UBS AG, its affiliates or subsidiaries may have received compensation for non-investment banking securities-related services and/or non-securities services from the subject Indian company/companies. The subject company/companies may have been a client/clients of UBS AG, its affiliates or subsidiaries during the 12 months preceding the date of distribution of the research report with respect to investment banking and/or non-investment banking securities-related services and/or non-securities services. With regard to information on associates, please refer to the Annual Report at: http://www.ubs.com/global/en/about_ubs/investor_relations/annualreporting.html**Taiwan:** Distributed by UBS Securities Pte. Ltd., Taipei Branch which is regulated by the Taiwan Securities and Futures Bureau. This documents contains general information and/or general advice only and does NOT constitute any "Recommendation" to clients for the covered companies or any companies mentioned in this document. **Indonesia:** This report is being distributed by PT UBS Sekuritas Indonesia and is delivered by its licensed employee(s), including marketing/sales person, to its client. PT UBS Sekuritas Indonesia, having its registered office at Wisma GKBI, 22nd floor, JL. Jend. Sudirman, kav.28, Jakarta 10210, Indonesia, is a subsidiary company of UBS AG and licensed under Capital Market Law no. 8 year 1995, a holder of broker-dealer and underwriter licenses issued by the Capital Market and Financial Institution Supervisory Agency (now Otoritas Jasa Keuangan/OJK). PT UBS Sekuritas Indonesia is also a member of Indonesia Stock Exchange and supervised by Otoritas Jasa Keuangan (OJK). Neither this report nor any copy hereof may be distributed in Indonesia or to any Indonesian citizens except in compliance with applicable Indonesian capital market laws and regulations. This report is not an offer of securities in Indonesia and may not be distributed within the territory of the Republic of Indonesia or to Indonesian citizens in circumstance which constitutes an offering within the meaning of Indonesian capital market laws and regulations.

The disclosures contained in research documents produced by UBS AG, London Branch or UBS Europe SE shall be governed by and construed in accordance with English law.

UBS specifically prohibits the redistribution of this document in whole or in part without the written permission of UBS and in any event UBS accepts no liability whatsoever for any redistribution of this document or its contents or the actions of third parties in this respect. Images may depict objects or elements that are protected by third party copyright, trademarks and other intellectual property rights. © UBS 2020. The key symbol and UBS are among the registered and unregistered trademarks of UBS. All rights reserved.

# Global Wealth Management Disclaimer

You receive this document in your capacity as a client of UBS Global Wealth Management. This publication has been distributed to you by UBS Switzerland AG (regulated by FINMA in Switzerland) or its affiliates ("UBS") with whom you have a banking relationship with. The full name of the distributing affiliate and its competent authority can be found in the country-specific disclaimer at the end of this document.

The date and time of the first dissemination of this publication is the same as the date and time of its publication.

**Risk information:**

You agree that you shall not copy, revise, amend, create a derivative work, provide to any third party, or in any way commercially exploit any UBS research, and that you shall not extract data from any research or estimates, without the prior written consent of UBS.

This document is for distribution only as may be permitted by law. It is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or would subject UBS to any registration or licensing requirement within such jurisdiction.

This document is a general communication and is educational in nature; it is not an advertisement nor is it a solicitation or an offer to buy or sell any financial instruments or to participate in any particular trading strategy. Nothing in this document constitutes a representation that any investment strategy or recommendation is suitable or appropriate to an investor's individual circumstances or otherwise constitutes a personal recommendation. By providing this document, none of UBS or its representatives has any responsibility or authority to provide or have provided investment advice in a fiduciary capacity or otherwise. Investments involve risks, and investors should exercise prudence and their own judgment in making their investment decisions. None of UBS or its representatives is suggesting that the recipient or any other person take a specific course of action or any action at all. By receiving this document, the recipient acknowledges and agrees with the intended purpose described above and further disclaims any expectation or belief that the information constitutes investment advice to the recipient or otherwise purports to meet the investment objectives of the recipient. The financial instruments described in the document may not be eligible for sale in all jurisdictions or to certain categories of investors.

Options, derivative products and futures are not suitable for all investors, and trading in these instruments is considered risky. Mortgage and asset-backed securities may involve a high degree of risk and may be highly volatile in response to fluctuations in interest rates or other market conditions. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument referred to in the document. For investment advice, trade execution or other enquiries, clients should contact their local sales representative.

The value of any investment or income may go down as well as up, and investors may not get back the full (or any) amount invested. Past performance is not necessarily a guide to future performance. Neither UBS nor any of its directors, employees or agents accepts any liability for any loss (including investment loss) or damage arising out of the use of all or any of the information (as defined below).

Prior to making any investment or financial decisions, any recipient of this document or the information should take steps to understand the risk and return of the investment and seek individualized advice from his or her personal financial, legal, tax and other professional advisors that takes into account all the particular facts and circumstances of his or her investment objectives.

Any prices stated in this document are for information purposes only and do not represent valuations for individual securities or other financial instruments. There is no representation that any transaction can or could have been effected at those prices, and any prices do not necessarily reflect UBS's internal books and records or theoretical model-based valuations and may be based on certain assumptions. Different assumptions by UBS or any other source may yield substantially different results.

No representation or warranty, either expressed or implied, is provided in relation to the accuracy, completeness or reliability of the information contained in any materials to which this document relates (the "Information"), except with respect to Information concerning UBS. The Information is not intended to be a complete statement or summary of the securities, markets or developments referred to in the document. UBS does not undertake to update or keep current the Information. Any opinions expressed in this document may change without notice and may differ or be contrary to opinions expressed by other business areas or groups, personnel or other representative of UBS. Any statements contained in this report attributed to a third party represent UBS's interpretation of the data, information and/or opinions provided by that third party either publicly or through a subscription service, and such use and interpretation have not been reviewed by the third party. In no circumstances may this document or any of the Information (including any forecast, value, index or other calculated amount ("Values")) be used for any of the following purposes:

---

**Berry Petroleum Corp**   2 April 2020                                                                      ✦ UBS   7

TCrabtree@bry.com Todd Crabtree 12/16/21 07:09:19 PM BERRY PETROLEUM COMPANY {IR}   A00734

(i) valuation or accounting purposes;

(ii) to determine the amounts due or payable, the price or the value of any financial instrument or financial contract; or

(iii) to measure the performance of any financial instrument including, without limitation, for the purpose of tracking the return or performance of any Value or of defining the asset allocation of portfolio or of computing performance fees.

By receiving this document and the Information you will be deemed to represent and warrant to UBS that you will not use this document or any of the Information for any of the above purposes or otherwise rely upon this document or any of the Information.

UBS has policies and procedures, which include, without limitation, independence policies and permanent information barriers, that are intended, and upon which UBS relies, to manage potential conflicts of interest and control the flow of information within divisions of UBS (including between Global Wealth Management and Research) and among its subsidiaries, branches and affiliates. For further information on the ways in which UBS manages conflicts and maintains independence of its research products, historical performance information and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures.

Research will initiate, update and cease coverage solely at the discretion of research management, which will also have sole discretion on the timing and frequency of any published research product. The analysis contained in this document is based on numerous assumptions. Different assumptions could result in materially different results.

The analyst(s) responsible for the preparation of this document may interact with trading desk personnel, sales personnel and other parties for the purpose of gathering, applying and interpreting market information. UBS relies on information barriers to control the flow of information contained in one or more areas within UBS into other areas, units, groups or affiliates of UBS. The compensation of the analyst who prepared this document is determined exclusively by research management and senior management (not including investment banking). Analyst compensation is not based on investment banking revenues; however, compensation may relate to the revenues of UBS and/or its divisions as a whole, of which investment banking, sales and trading are a part, and UBS's subsidiaries, branches and affiliates as a whole.

For financial instruments admitted to trading on an EU regulated market: UBS AG, its affiliates or subsidiaries (excluding UBS Securities LLC) acts as a market maker or liquidity provider (in accordance with the interpretation of these terms in the UK) in the financial instruments of the issuer save that where the activity of liquidity provider is carried out in accordance with the definition given to it by the laws and regulations of any other EU jurisdictions, such information is separately disclosed in this document. For financial instruments admitted to trading on a non-EU regulated market: UBS may act as a market maker save that where this activity is carried out in the US in accordance with the definition given to it by the relevant laws and regulations, such activity will be specifically disclosed in this document. UBS may have issued a warrant the value of which is based on one or more of the financial instruments referred to in the document. UBS and its affiliates and employees may have long or short positions, trade as principal and buy and sell in instruments or derivatives identified herein; such transactions or positions may be inconsistent with the opinions expressed in this document.

Within the past 12 months UBS Switzerland AG, its affiliates or subsidiaries may have received or provided investment services and activities or ancillary services as per MiFID II which may have given rise to a payment or promise of a payment in relation to these services from or to this company.

If you require detailed information on disclosures of interest or conflict of interest as required by Market Abuse Regulation please contact the mailbox MAR_disclosures_twopager@ubs.com. Please note that e-mail communication is unsecured.

**External Asset Managers / External Financial Consultants**: In case this research or publication is provided to an External Asset Manager or an External Financial Consultant, UBS expressly prohibits that it is redistributed by the External Asset Manager or the External Financial Consultant and is made available to their clients and/or third parties.

Distributed to US persons by UBS Financial Services Inc. or UBS Securities LLC, subsidiaries of UBS AG. UBS Switzerland AG, UBS Europe SE, UBS Bank, S.A., UBS Brasil Administradora de Valores Mobiliarios Ltda, UBS Asesores Mexico, S.A. de C.V., UBS Securities Japan Co., Ltd, UBS Wealth Management Israel Ltd and UBS Menkul Degerler AS are affiliates of UBS AG. UBS Financial Services Incorporated of Puerto Rico is a subsidiary of UBS Financial Services Inc. **UBS Financial Services Inc. accepts responsibility for the content of a report prepared by a non-US affiliate when it distributes reports to US persons. All transactions by a US person in the securities mentioned in this report should be effected through a US-registered broker dealer affiliated with UBS, and not through a non-US affiliate. The contents of this report have not been and will not be approved by any securities or investment authority in the United States or elsewhere. UBS Financial Services Inc. is not acting as a municipal advisor to any municipal entity or obligated person within the meaning of Section 15B of the Securities Exchange Act (the "Municipal Advisor Rule") and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of the Municipal Advisor Rule.**

**Austria**: This publication is not intended to constitute a public offer under Austrian law. It is distributed only for information purposes to clients of UBS Europe SE, Niederlassung Österreich, with place of business at Wächtergasse 1, A-1010 Wien. UBS Europe SE, Niederlassung Österreich is subject to the joint supervision of the European Central Bank ("ECB"), the German Central Bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Austrian Financial Market Authority (Finanzmarktaufsicht, FMA), to which this publication has not been submitted for approval. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Bahrain**: UBS is a Swiss bank not licensed, supervised or regulated in Bahrain by the Central Bank of Bahrain and does not undertake banking or investment business activities in Bahrain. Therefore, clients have no protection under local banking and investment services laws and regulations. **Canada**: The information contained herein is not, and under no circumstances is to be construed as, a prospectus, an advertisement, a public offering, an offer to sell securities described herein, solicitation of an offer to buy securities described herein, in Canada or any province or territory thereof. Any offer or sale of the securities described herein in Canada will be made only under an exemption from the requirements to file a prospectus with the relevant Canadian securities regulators and only by a dealer properly registered under applicable securities laws or, alternatively, pursuant to an exemption from the dealer registration requirement in the relevant province or territory of Canada in which such offer or sale is made. Under no circumstances is the information contained herein to be construed as investment advice in any province or territory of Canada and is not tailored to the needs of the recipient. To the extent that the information contained herein references securities of an issuer incorporated, formed or created under the laws of Canada or a province or territory of Canada, any trades in such securities must be conducted through a dealer registered in Canada or, alternatively, pursuant to a dealer registration exemption. No securities commission or similar regulatory authority in Canada has reviewed or in any way passed upon these materials, the information contained herein or the merits of the securities described herein and any representation to the contrary is an offence. In Canada, this publication is distributed by UBS Investment Management Canada Inc. **China**: This research report is neither intended to be distributed to PRC investors nor to provide securities investment consultancy services within the territory of PRC. **Czech Republic**: UBS is not a licensed bank in the Czech Republic and thus is not allowed to provide regulated banking or investment services in the Czech Republic. Please notify UBS if you do not wish to receive any further correspondence. **Denmark**: This publication is not intended to constitute a public offer under Danish law. It is distributed only for information purposes to clients of UBS Europe SE, Denmark Branch, filial af UBS Europe SE, with place of business at Sankt Annae Plads 13, 1250 Copenhagen, Denmark, registered with the Danish Commerce and Companies Agency, under No. 38 17 24 33. UBS Europe SE, Denmark Branch, filial af UBS Europe SE is subject to the joint supervision of the European Central Bank ("ECB"), the German Central Bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Danish Financial Supervisory Authority (Finanstilsynet), to which this publication has not been submitted for approval. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Egypt**: Securities or other investment products are not being offered or sold by UBS to the public in Egypt and they have not been and will not be registered with the Egyptian Financial Supervisory Authority. **France**: This publication is distributed by UBS (France) S.A., French "société anonyme" with share capital of € 132.975.556, 69, boulevard Haussmann F-75008 Paris, R.C.S. Paris B 421 255 670, to its clients and prospects. UBS (France) S.A. is a provider of investment services duly authorized according to the terms of the "Code Monétaire et Financier", regulated by French banking and financial authorities as the "Autorité de Contrôle Prudentiel et de Résolution." **Germany**: This publication is not intended to constitute a public offer under German law. It is distributed only for information purposes to clients of UBS Europe SE, Germany, with place of business at Bockenheimer Landstrasse 2-4, 60306 Frankfurt am Main. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the European Central Bank ("ECB"), and supervised by the ECB, the German Central Bank (Deutsche Bundesbank) and the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), to which this publication has not been submitted for approval. **Greece**: UBS Switzerland AG and its affiliates (UBS) are not licensed as a bank or financial institution under Greek legislation and do not provide banking and financial services in Greece. Consequently, UBS provides such services from branches outside of Greece, only. This document may not be considered as a public offering made or to be made to residents of Greece. **Hong Kong**: This publication is distributed to clients of UBS AG Hong Kong Branch by UBS AG Hong Kong Branch, a licensed bank under the Hong Kong Banking Ordinance and a registered institution under the Securities and Futures Ordinance. UBS AG Hong Kong Branch is incorporated in Switzerland with limited liability. **Indonesia, Malaysia, Phillipines, Thailand**: This material was provided to you as a result of a request received by UBS from you and/or persons entitled to make the request on your behalf. Should you have received the material erroneously, UBS asks that you kindly destroy/delete it and inform UBS immediately. Any and all advice provided and/or trades executed by UBS pursuant to the material will only have been provided upon your specific request or executed upon your specific instructions, as the case may be, and may be deemed as such by UBS and you. The

---

**Berry Petroleum Corp**   2 April 2020                                                        ❖ UBS  8

TCrabtree@bry.com Todd Crabtree 12/16/21 07:09:19 PM BERRY PETROLEUM COMPANY {IR}    A00735

material may not have been reviewed, approved, disapproved or endorsed by any financial or regulatory authority in your jurisdiction. The relevant investments will be subject to restrictions and obligations on transfer as set forth in the material, and by receiving the material you undertake to comply fully with such restrictions and obligations. You should carefully study and ensure that you understand and exercise due care and discretion in considering your investment objective, risk appetite and personal circumstances against the risk of the investment. You are advised to seek independent professional advice in case of doubt. **India**: UBS Securities India Private Ltd. (Corporate Identity Number U67120MH1996PTC097299) 2/F, 2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai (India) 400051. Phone: +912261556000. It provides brokerage services bearing SEBI Registration Number INZ000259830; merchant banking services bearing SEBI Registration Number: INM000010809 and Research Analyst services bearing SEBI Registration Number: INH000001204. UBS AG, its affiliates or subsidiaries may have debt holdings or positions in the subject Indian company/companies. Within the past 12 months, UBS AG, its affiliates or subsidiaries may have received compensation for non-investment banking securities-related services and/or non-securities services from the subject Indian company/companies. The subject company/companies may have been a client/clients of UBS AG, its affiliates or subsidiaries during the 12 months preceding the date of distribution of the research report with respect to investment banking and/or non-investment banking securities-related services and/or non-securities services. With regard to information on associates, please refer to the Annual Report at: http://www.ubs.com/global/en/about_ubs/investor_relations/annualreporting.html. **Israel**: UBS is a premier global financial firm offering wealth management, asset management and investment banking services from its headquarters in Switzerland and its operations in over 50 countries worldwide to individual, corporate and institutional investors. In Israel, UBS Switzerland AG is registered as Foreign Dealer in cooperation with UBS Wealth Management Israel Ltd., a wholly owned UBS subsidiary. UBS Wealth Management Israel Ltd. is a Portfolio Manager licensee which engages also in Investment Marketing and is regulated by the Israel Securities Authority. This publication is intended for information only and is not intended as an offer to buy or solicitation of an offer. Furthermore, this publication is not intended as an investment advice and/or investment marketing and is not replacing any investment advice and/or investment marketing provided by the relevant licensee which is adjusted to each person needs. No action has been, or will be, taken in Israel that would permit an offering of the product(s) mentioned in this document or a distribution of this document to the public in Israel. In particular, this document has not been reviewed or approved by the Israeli Securities Authority. The product(s) mentioned in this document is/are being offered to a limited number of sophisticated investors who qualify as one of the investors listed in the first supplement to the Israeli Securities Law, 5728-1968. This document may not be reproduced or used for any other purpose, nor be furnished to any other person other than those to whom copies have been sent. Anyone who purchases the product(s) mentioned herein shall do so for its own benefit and for its own account and not with the aim or intention of distributing or offering the product(s) to other parties. Anyone who purchases the product(s) shall do so in accordance with its own understanding and discretion and after it has received any relevant financial, legal, business, tax or other advice or opinion required by it in connection with such purchase(s). The word "advice" and/or any of its derivatives shall be read and construed in conjunction with the term "investment marketing" as defined under the Israeli Regulation of Investment Advice, Investment Marketing and Portfolio Management Law, 1995.**Italy**: This publication is not intended to constitute a public offer under Italian law. It is distributed only for information purposes to clients of UBS Europe SE, Succursale Italia, with place of business at Via del Vecchio Politecnico, 3-20121 Milano. UBS Europe SE, Succursale Italia is subject to the joint supervision of the European Central Bank ("ECB"), the German Central Bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Bank of Italy (Banca d'Italia) and the Italian Financial Markets Supervisory Authority (CONSOB - Commissione Nazionale per le Società e la Borsa), to which this publication has not been submitted for approval. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Jersey**: UBS AG, Jersey Branch, is regulated and authorized by the Jersey Financial Services Commission for the conduct of banking, funds and investment business. Where services are provided from outside Jersey, they will not be covered by the Jersey regulatory regime. UBS AG, Jersey Branch is a branch of UBS AG a public company limited by shares, incorporated in Switzerland whose registered offices are at Aeschenvorstadt 1, CH-4051 Basel and Bahnhofstrasse 45, CH 8001 Zurich. UBS AG, Jersey Branch's principal place business is 1, IFC Jersey, St Helier, Jersey, JE2 3BX. **Luxembourg**: This publication is not intended to constitute a public offer under Luxembourg law. It is distributed only for information purposes to clients of UBS Europe SE, Luxembourg Branch, with place of business at 33A, Avenue J. F. Kennedy, L-1855 Luxembourg. UBS Europe SE, Luxembourg Branch is subject to the joint supervision of the European Central Bank ("ECB"), the German Central bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Luxembourg supervisory authority (Commission de Surveillance du Secteur Financier), to which this publication has not been submitted for approval. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Mexico**: This information is distributed by UBS Asesores México, S.A. de C.V. ("UBS Asesores"), an affiliate of UBS Switzerland AG, incorporated as a non-independent investment advisor under the Securities Market Law due to the relation with a Foreign Bank. UBS Asesores is a regulated entity and it is subject to the supervision of the Mexican Banking and Securities Commission ("CNBV"), which exclusively regulates UBS Asesores regarding the rendering of portfolio management, as well as on securities investment advisory services, analysis and issuance of individual investment recommendations, so that the CNBV has no surveillance faculties nor may have over any other service provided by UBS Asesores. UBS Asesores is registered before CNBV under Registry number 30060. You are being provided with this UBS publication or material because you have indicated to UBS Asesores that you are a Sophisticated Qualified Investor located in Mexico. The compensation of the analyst(s) who prepared this report is determined exclusively by research management and senior management of any entity of UBS Group to which such analyst(s) render services. **Nigeria**: UBS Switzerland AG and its affiliates (UBS) are not licensed, supervised or regulated in Nigeria by the Central Bank of Nigeria or the Nigerian Securities and Exchange Commission (SEC) and do not undertake banking or investment business activities in Nigeria. The investment products mentioned in this material are not being offered or sold by UBS to the public in Nigeria and they have not been submitted for approval nor registered with the Nigerian SEC. If you are interested in products of this nature, please let us know and we will direct you to someone who can advise you. The investment products mentioned in this material are not being directed to, and are not being made available for subscription by any persons within Nigeria other than the selected investors to whom the offer materials have been addressed as a private sale or domestic concern within the exemption and meaning of Section 69(2) of the Investments and Securities Act, 2007 (ISA). **Portugal**: UBS Switzerland AG is not licensed to conduct banking and financial activities in Portugal nor is UBS Switzerland AG supervised by the Portuguese regulators (Bank of Portugal "Banco de Portugal" and Portuguese Securities Exchange Commission "Comissão do Mercado de Valores Mobiliários"). **Russia**: This document or information contained therein is for information purposes only and constitute neither a public nor a private offering, is not an invitation to make offers, to sell, exchange or otherwise transfer any financial instruments in the Russian Federation to or for the benefit of any Russian person or entity and does not constitute an advertisement or offering of securities in the Russian Federation within the meaning of Russian securities laws. **Singapore**: This material was provided to you as a result of a request received by UBS from you and/or persons entitled to make the request on your behalf. Should you have received the material erroneously, UBS asks that you kindly destroy/delete it and inform UBS immediately. Clients of UBS AG Singapore branch are asked to please contact UBS AG Singapore branch, an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110) and a wholesale bank licensed under the Singapore Banking Act (Cap. 19) regulated by the Monetary Authority of Singapore, in respect of any matters arising from, or in connection with, the analysis or report. **Spain**: This publication is is not intended to constitute a public offer under Spanish law. It is distributed only for information purposes to clients of UBS Europe SE, Sucursal en España, with place of business at Calle María de Molina 4, C.P. 28006, Madrid. UBS Europe SE, Sucursal en España is subject to the joint supervision of the European Central Bank ("ECB"), the German Central bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Spanish supervisory authority (Banco de España), to which this publication has not been submitted for approval. Additionally it is authorized to provide investment services on securities and financial instruments, regarding which it is supervised by the Comisión Nacional del Mercado de Valores as well. UBS Europe SE, Sucursal en España is a branch of UBS Europe SE, a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Sweden**: This publication is not intended to constitute a public offer under Swedish law. It is distributed only for information purposes to clients of UBS Europe SE, Sweden Bankfilial, with place of business at Regeringsgatan 38, 11153 Stockholm, Sweden, registered with the Swedish Companies Registration Office under Reg. No 516406-1011. UBS Europe SE, Sweden Bankfilial is subject to the joint supervision of the European Central Bank ("ECB"), the German Central bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Swedish supervisory authority (Finansinspektionen), to which this publication has not been submitted for approval. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Taiwan**: This material is provided by UBS AG, Taipei Branch in accordance with laws of Taiwan, in agreement with or at the request of clients/prospects. **Turkey**: No information in this document is provided for the purpose of offering, marketing and sale by any means of any capital market instruments and services in the Republic of Turkey. Therefore, this document may not be considered as an offer made or to be made to residents of the Republic of Turkey in the Republic of Turkey. UBS Switzerland AG is not licensed by the Turkish Capital Market Board (the CMB) under the provisions of the Capital Market Law (Law No. 6362). Accordingly neither this document nor any other offering material related to the instruments/services may be utilized in connection with providing any capital market services to persons within the Republic of Turkey without the prior approval of the CMB. However, according to article 15 (d) (ii) of the Decree No. 32 there is no restriction on the purchase or sale of the instruments by residents of the Republic of Turkey. **UAE**: UBS is not licensed in the UAE by the Central Bank of UAE or by the Securities & Commodities Authority. The UBS AG Dubai Branch is licensed in the DIFC by the Dubai Financial Services Authority as an authorised firm. **United Kingdom**: This document is issued by UBS Wealth Management, a division of UBS AG which is authorised and regulated by the Financial Market Supervisory Authority in Switzerland. In the United Kingdom, UBS AG is authorised by the Prudential Regulation Authority and is subject to regulation by the Financial Conduct Authority and limited regulation by the Prudential Regulation Authority. Details about the extent of regulation by the Prudential Regulation Authority are available from us on request. A member of the London Stock Exchange. This publication is distributed to retail clients of UBS Wealth Management. **Ukraine**: UBS is not registered and licensed as a bank/financial institution under Ukrainian legislation and does not provide banking and other financial services in Ukraine. UBS has not made and will not make any offer of the mentioned products to the public in Ukraine. No action has been taken to authorize an offer of the mentioned products to the public in Ukraine and the distribution of this document shall not constitute financial services for the purposes of the Law of Ukraine "On Financial Services and State Regulation of Financial Services Markets" dated 12 July 2001. Accordingly, nothing in this document or any other document, information or communication related to the mentioned products

TCrabtree@bry.com Todd Crabtree 12/16/21 07:09:19 PM BERRY PETROLEUM COMPANY {IR}                    A00736

shall be interpreted as containing an offer or invitation to offer, or solicitation of securities in the territory of Ukraine. Electronic communication must not be considered as an offer to enter into an electronic agreement or electronic instrument within the meaning of the Law of Ukraine "On Electronic Commerce" dated 3 September 2015.

**This document is strictly for private use by its holder and may not be passed on to third parties or otherwise publicly distributed.**

© UBS 2020. The key symbol and UBS are among the registered and unregistered trademarks of UBS. All rights reserved.



TCrabtree@bry.com Todd Crabtree 12/16/21 07:09:19 PM BERRY PETROLEUM COMPANY {IR}     A00737

# EXHIBIT 7

A00738


# NorAm E&P

## Wild Week; Names that Stood Out – APA, CVE, MUR, OVV, BRY, SU

**Equities**

North America

Oil Companies, Secondary

**Lloyd Byrne**
Analyst
lloyd.byrne@ubs.com
+1-212-713 9701

William Atcheson
Analyst
william.atcheson@ubs.com
+1-212-713 3906

Edward Coll
Associate Analyst
edward.coll@ubs.com
+1-212-713 2257

**Deal or No OPEC+ Deal?**

That is what the market is most fixated on, with wild swings in equity performance likely to continue. Whether there is an OPEC+ deal or not, the question will be "Is it too late?" Regional spreads (Fig 35-39) are indicating storage is building quickly. **In the equities this past week**, Canadian energy stocks significantly outperformed our coverage universe on the back of government commentary and regional spreads (i.e., WCS and Syncrude) bouncing off lows.  The Canadian's topped all the equity performance numbers (Fig 6), this past week.  BRY's performance on the week was most surprising to us, and while the company cut 2020 capex and dividend, its liquidity remains strong and the cuts should not have been much of a surprise.   Given BRY's hedge position and current liquidity would the company consider repurchasing debt? (see note). On the commodity front this past week (Fig 9), the softs struggled tied most likely to demand concerns.  Fig 51 on Permian horizontal rig count helps corroborate a faster capital reduction scenario in the shales. Most stock specific questions this past week were on SU (tied to strength of move) and APA (upgrade note and then its Guyana well announcement).  Updates on APA, CVE, MUR, OVV included (Pp. 32).

**Figure 1: Subgroup Comparables**

| Subgroup | P / CPS 2020 | P / CPS 2021 | EV/EBITDAX 2020 | EV/EBITDAX 2021 | EV/DACF 2020 | EV/DACF 2021 |
|---|---|---|---|---|---|---|
| Slower Growth | 3.8x | 2.7x | 6.6x | 5.4x | 6.4x | 5.5x |
| Small Cap | 1.4x | 1.1x | 5.3x | 5.7x | 5.3x | 5.7x |
| Mid Cap | 3.0x | 2.4x | 5.3x | 4.5x | 5.1x | 4.5x |
| Large Cap | 4.7x | 4.4x | 6.4x | 6.0x | 6.4x | 6.1x |
| International Diversified | 3.3x | 2.8x | 6.1x | 5.2x | 5.9x | 5.3x |
| Nat Gas Levered | 3.2x | 2.8x | 6.7x | 7.1x | 6.7x | 7.1x |
| Permian | 2.2x | 2.3x | 4.7x | 4.8x | 4.6x | 4.8x |
| Bakken | 2.8x | 2.9x | 5.8x | 6.5x | 5.8x | 6.2x |
| Anadarko | 1.6x | 1.5x | 3.8x | 3.7x | 3.8x | 3.7x |
| US E&P | 2.4x | 2.5x | 5.2x | 5.4x | 5.1x | 5.4x |
| Canada E&P | 5.9x | 2.9x | 8.3x | 5.1x | 8.3x | 5.2x |
| **Average** | **3.1x** | **2.6x** | **5.8x** | **5.4x** | **5.8x** | **5.4x** |

Source:  Bloomberg, Company Filings, UBS Research. Subgroups defined Pp 11-14

**Figure 2: Subgroup Change in Total Returns**

| Subgroup | One Week % Δ | YTD % Δ | LTM % Δ |
|---|---|---|---|
| Slower Growth | 17.6% | -60.1% | -64.8% |
| Small Cap | 17.5% | -71.8% | -81.5% |
| Mid Cap | 19.6% | -63.7% | -69.3% |
| Large Cap | 17.2% | -51.4% | -52.8% |
| Int'l Diversified | 15.2% | -63.1% | -63.9% |
| Nat Gas Levered | 10.7% | -36.5% | -65.0% |
| Permian | 17.5% | -69.0% | -73.2% |
| Bakken | 10.3% | -70.5% | -72.5% |
| Anadarko | 15.7% | -73.3% | -78.9% |
| US E&P | 12.3% | -63.5% | -71.3% |
| Canada E&P | 53.3% | -60.4% | -54.5% |
| XOP | 8.7% | -62.7% | -70.9% |
| S5OILP | 11.4% | -53.6% | -53.7% |
| SPX | -2.0% | -22.6% | -11.8% |

Source:  Bloomberg, UBS Research. Subgroups defined Pp 11-14

**www.ubs.com/investmentresearch**

This report has been prepared by UBS Securities LLC.  **ANALYST CERTIFICATION AND REQUIRED DISCLOSURES BEGIN ON PAGE 67.**  UBS does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

A00739

**Figure 3: Last Week % Change in Total Returns**

**Figure 4: Year to Date % Change in Total Returns**

**Figure 5: LTM % Change in Total Returns**



Source:  Bloomberg, UBS Research.

Source:  Bloomberg, UBS Research.

Source:  Bloomberg, UBS Research.

A00740

**Figure 6: Last Week % Change in Total Returns**



Source: Bloomberg, UBS Research

A00741

**Figure 7: Last Two Weeks % Change in Total Returns**



Source: Bloomberg, UBS Research

A00742

**Figure 8: YTD % Change in Total Returns**



Source: Bloomberg, UBS Research

A00743

**Figure 9: Commodity Price % Moves Week over Week**

**Figure 10: Commodity Price % Moves Month over Month**

**Figure 11: Commodity Price % Moves Year over Year**



| Figure 9 | | Figure 10 | | Figure 11 | |
|---|---|---|---|---|---|
| RBOB | 21.9% | Orange Juice | 9.7% | Palladium | 54.0% |
| Brent | 13.7% | Rice | 5.5% | Rice | 33.5% |
| MB Propane | 12.4% | HH Futures Strip | 4.5% | Gold | 26.0% |
| WTI | 12.0% | Coffee | 4.1% | Coffee | 25.2% |
| MB Iso-Butane | 7.4% | Wheat | 2.9% | Wheat | 15.0% |
| MB Normal Butane | 4.9% | Gold | 1.9% | Silver | -3.0% |
| Rice | 3.4% | Rotterdam Coal | 1.3% | Orange Juice | -3.7% |
| Copper | 1.9% | Newcastle Coal | -0.2% | Cocoa | -3.8% |
| Zinc | 1.5% | 1 Carat Diamonds | -3.1% | Soybeans | -4.5% |
| Cocoa | 1.3% | HO-WTI | -3.5% | Corn | -8.1% |
| HH Futures Strip | 1.0% | Soybeans | -3.6% | 1 Carat Diamonds | -9.5% |
| Nickel | 0.9% | Qinhuangdao Coal | -4.8% | Iron Ore | -11.3% |
| Silver | 0.1% | Iron Ore | -6.2% | Qinhuangdao Coal | -13.6% |
| 1 Carat Diamonds | 0.0% | Zinc | -6.7% | Nickel | -14.0% |
| Newcastle Coal | -0.5% | Nickel | -10.9% | Platinum | -16.5% |
| WTI Futures Strip | -1.0% | Corn | -11.0% | Sugar | -17.1% |
| Rotterdam Coal | -1.0% | Natgas | -11.6% | Rotterdam Coal | -20.7% |
| MB Ethane | -1.2% | Hot-Rolled Steel Coil | -12.1% | HH Futures Strip | -21.0% |
| TR Commod Index | -1.2% | Silver | -12.1% | Aluminum | -21.3% |
| Platinum | -1.5% | Aluminum | -13.2% | Newcastle Coal | -21.3% |
| Gold | -1.5% | Palladium | -13.2% | Copper | -24.1% |
| Soybeans | -2.4% | Copper | -14.1% | Hot-Rolled Steel Coil | -24.8% |
| BBG Commod Index | -2.8% | BBG Commod Index | -15.1% | BBG Commod Index | -25.1% |
| Qinhuangdao Coal | -2.9% | Platinum | -15.5% | Live Cattle | -26.2% |
| Aluminum | -2.9% | Live Cattle | -15.7% | HO-WTI | -26.7% |
| Hot-Rolled Steel Coil | -3.9% | Cocoa | -16.8% | MB Ethylene | -30.8% |
| NYMEX Propylene | -4.0% | Cotton | -21.3% | NYMEX Propylene | -31.2% |
| Coffee | -4.3% | NYMEX Propylene | -22.8% | TR Commod Index | -33.2% |
| Corn | -4.4% | TR Commod Index | -23.6% | Zinc | -34.8% |
| RBOB-WTI | -4.5% | Sugar | -25.5% | Cotton | -35.1% |
| Orange Juice | -4.6% | ICE Natgas | -27.4% | Natgas | -42.0% |
| Wheat | -4.8% | Lean Hogs | -28.8% | Lean Hogs | -43.5% |
| Natgas | -5.2% | MB Ethylene | -30.8% | Asian Propane | -49.3% |
| Heating Oil | -5.3% | MB Ethane | -30.8% | Heating Oil | -50.4% |
| Cotton | -5.3% | Asian Propane | -31.9% | WTI Futures Strip | -51.7% |
| European Propane | -5.8% | MB Propane | -32.7% | European Propane | -54.6% |
| Palladium | -6.0% | Heating Oil | -34.9% | Brent Futures Strip | -57.0% |
| Iron Ore | -7.8% | WTI Futures Strip | -35.8% | MB Propane | -57.0% |
| Asian Propane | -8.2% | European Propane | -37.1% | Brent | -57.7% |
| MB Ethylene | -8.9% | Brent | -42.3% | WTI | -59.5% |
| Sugar | -9.2% | Brent Futures Strip | -42.6% | MB Normal Butane | -60.7% |
| Live Cattle | -12.0% | WTI | -45.8% | MB Iso-Butane | -61.4% |
| Brent Futures Strip | -12.9% | MB Normal Butane | -47.0% | MB Ethane | -63.8% |
| ICE Natgas | -15.1% | MB Iso-Butane | -47.2% | ICE Natgas | -65.9% |
| Brent 321 | -16.5% | RBOB | -56.9% | RBOB | -66.0% |
| WTI 321 | -18.9% | WTI 321 | -58.1% | WTI 321 | -66.2% |
| HO-WTI | -22.5% | Brent 321 | -62.0% | Brent 321 | -66.6% |
| Lean Hogs | -28.9% | MB Natural Gasoline | -74.9% | MB Natural Gasoline | -81.2% |
| MB Natural Gasoline | -41.3% | RBOB-WTI | -85.2% | RBOB-WTI | -87.7% |
| Propane vs Nephtha | -192.6% | Propane vs Nephtha | -134.5% | Propane vs Nephtha | -134.5% |

Source: Bloomberg, UBS Research

Source: Bloomberg, UBS Research

Source: Bloomberg, UBS Research

A00744

**Figure 12: Commodity Price Assumptions**

| | Comparison | 1Q20 | 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | 1Q22 | 2Q22 | 3Q22 | 4Q22 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Quarterly | | | | | | | | | | Annual | |
| **WTI** | UBS | $57.78 | $30.00 | $32.00 | $35.00 | $35.00 | $40.00 | $45.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $38.70 | $42.50 | $50.00 |
| | Strip | $57.78 | $29.62 | $32.90 | $33.89 | $34.59 | $35.28 | $35.83 | $36.39 | $36.84 | $37.27 | $37.70 | $38.12 | $38.55 | $35.52 | $37.48 |
| | Delta_UBSStrip | 0% | 1% | -3% | 3% | 1% | 13% | 26% | 37% | 36% | 34% | 33% | 31% | 0% | 20% | 33% |
| | Consensus | $38.00 | $38.00 | $38.00 | $38.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $50.00 | $38.00 | $50.00 | $50.00 |
| | Delta_UBSConsensus | 52% | -21% | -16% | -8% | -30% | -20% | -10% | 0% | 0% | 0% | 0% | 0% | 2% | -15% | 0% |
| **Brent** | UBS | $63.01 | $35.00 | $37.50 | $39.00 | $40.00 | $45.00 | $50.00 | $55.00 | $55.00 | $55.00 | $55.00 | $55.00 | $43.63 | $47.50 | $55.00 |
| | Strip | $63.01 | $35.91 | $36.71 | $38.17 | $38.82 | $39.53 | $40.09 | $40.73 | $41.29 | $41.90 | $42.49 | $43.04 | $43.45 | $39.79 | $42.18 |
| | Delta_UBSStrip | 0% | -3% | 2% | 2% | 3% | 14% | 25% | 35% | 33% | 31% | 29% | 28% | 0% | 19% | 30% |
| | Consensus | $43.25 | $43.25 | $43.25 | $43.25 | $54.00 | $54.00 | $54.00 | $54.00 | $60.00 | $60.00 | $60.00 | $60.00 | $43.25 | $54.00 | $60.00 |
| | Delta_UBSConsensus | 46% | -19% | -13% | -10% | -26% | -17% | -7% | 2% | -8% | -8% | -8% | -8% | 1% | -12% | -8% |
| **Henry Hub** | UBS | $1.95 | $1.97 | $2.16 | $2.38 | $2.63 | $2.28 | $2.34 | $2.44 | $2.61 | $2.26 | $2.32 | $2.44 | $2.12 | $2.42 | $2.41 |
| | Strip | $1.95 | $1.68 | $1.98 | $2.37 | $2.73 | $2.39 | $2.43 | $2.51 | $2.63 | $2.22 | $2.28 | $2.41 | $1.99 | $2.51 | $2.39 |
| | Delta_UBSStrip | 0% | 17% | 9% | 1% | -4% | -5% | -4% | -3% | -1% | 2% | 2% | 1% | 6% | -4% | 1% |
| | Consensus | $2.23 | $2.23 | $2.23 | $2.23 | $2.60 | $2.60 | $2.60 | $2.60 | $2.60 | $2.60 | $2.60 | $2.60 | $2.23 | $2.60 | $2.60 |
| | Delta_UBSConsensus | -12% | -12% | -3% | 7% | 1% | -12% | -10% | -6% | 0% | -13% | -11% | -6% | -5% | -7% | -7% |

Source: Bloomberg, UBS Research

A00745

**Figure 13: Coverage Comparables Summary**

| | Company | Ticker | Price | P/E 2020 | P/E 2021 | P/E 2022 | P/CPS 2020 | P/CPS 2021 | P/CPS 2022 | EV/EBITDAX 2020 | EV/EBITDAX 2021 | EV/EBITDAX 2022 | EV/DACF 2020 | EV/DACF 2021 | EV/DACF 2022 | DACFPS Growth 2020 | DACFPS Growth 2021 | DACFPS Growth 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US E&P | APACHE CORP | APA | $5.38 | -2.4x | -10.7x | 44.5x | 1.3x | 1.0x | .9x | 6.8x | 4.1x | 3.3x | 5.4x | 4.1x | 3.5x | -29.4% | 57.8% | 417% |
| | BERRY CORP | BRY | $2.24 | 1.8x | 4.9x | 2.0x | 1.0x | 1.7x | 1.0x | 1.9x | 3.0x | 1.9x | 1.9x | 3.1x | 2.0x | 42.1% | -34.2% | 55.7% |
| | CENTENNIAL RESOURCE DEVELO-A | CDEV | $0.34 | -.8x | -2.6x | 3.7x | .5x | .5x | .4x | 3.4x | 3.4x | 2.8x | 3.4x | 3.4x | 2.8x | 5.9% | -102.3% | -53.7% |
| | CHESAPEAKE ENERGY CORP | CHK | $0.17 | -.5x | -.3x | -.5x | .2x | .4x | .3x | 5.6x | 8.2x | 7.0x | 5.6x | 8.2x | 7.0x | -62.4% | -195.1% | -73.6% |
| | CONTINENTAL RESOURCES INC/OK | CLR | $9.08 | -7.2x | NM | 11.9x | 2.2x | 1.9x | 1.6x | 5.2x | 4.4x | 3.4x | 5.1x | 4.3x | 3.4x | -46.3% | 215% | 35.1% |
| | CABOT OIL & GAS CORP | COG | $17.35 | 27.2x | 14.6x | 14.5x | 8.8x | 6.5x | 6.4x | 9.3x | 6.7x | 6.4x | 9.3x | 6.7x | 6.4x | -37.6% | 38.4% | 5.4% |
| | CONOCOPHILLIPS | COP | $32.91 | NM | 20.6x | 14.1x | 5.7x | 4.5x | 4.0x | 7.2x | 5.2x | 4.5x | 7.3x | 5.9x | 5.3x | -48.3% | 23.9% | 10.6% |
| | CONCHO RESOURCES INC | CXO | $47.78 | NM | -95.1x | 66.8x | 4.2x | 4.8x | 4.1x | 5.5x | 6.1x | 5.1x | 5.5x | 6.1x | 5.2x | -20.1% | -9.6% | 17.9% |
| | DENBURY RESOURCES INC | DNR | $0.23 | 80.4x | -3.2x | 3.6x | .5x | .8x | .5x | 7.0x | 9.2x | 6.3x | 7.0x | 9.2x | 6.3x | 56.0% | -68.1% | 75.5% |
| | DEVON ENERGY CORP | DVN | $8.38 | -6.1x | -9.9x | 54.1x | 2.0x | 1.8x | 1.4x | 3.5x | 3.4x | 2.9x | 3.5x | 3.4x | 2.9x | -40.7% | 15.4% | 13.9% |
| | EOG RESOURCES INC | EOG | $39.89 | 23.6x | 29.8x | 17.1x | 4.4x | 5.1x | 4.0x | 4.5x | 5.2x | 4.3x | 4.6x | 5.2x | 4.4x | -26.6% | -13.3% | 19.6% |
| | DIAMONDBACK ENERGY INC | FANG | $31.59 | 10.2x | 11.5x | 5.4x | 2.2x | 2.4x | 1.8x | 4.8x | 5.1x | 3.8x | 4.8x | 5.1x | 3.9x | -14.6% | -9.3% | 31.8% |
| | HESS CORP | HES | $33.52 | -14.2x | -10.8x | -28.9x | 6.0x | 6.2x | 4.2x | 7.3x | 8.7x | 6.5x | 7.2x | 8.2x | 6.4x | -15.5% | -15.4% | 24.5% |
| | MARATHON OIL CORP | MRO | $3.65 | -3.2x | -6.2x | 26.4x | 1.7x | 1.5x | 1.2x | 4.1x | 3.5x | 2.6x | 4.0x | 3.5x | 2.6x | -53.2% | 15.4% | 38.1% |
| | MURPHY OIL CORP | MUR | $5.96 | -3.1x | -2.9x | -19.2x | 1.0x | 1.0x | .7x | 3.7x | 3.9x | 2.6x | 3.7x | 3.9x | 2.6x | -46.6% | -0.5% | 55.4% |
| | NOBLE ENERGY INC | NBL | $6.18 | -14.8x | -23.0x | 11.3x | 1.6x | 1.4x | 1.1x | 4.9x | 4.5x | 3.5x | 4.9x | 4.5x | 3.5x | -15.2% | 12.3% | 29.2% |
| | OASIS PETROLEUM INC | OAS | $0.38 | -.5x | -.5x | -.8x | .3x | .5x | .4x | 5.0x | 6.3x | 5.2x | 5.0x | 6.1x | 4.7x | -137.2% | -60.6% | 29.9% |
| | OVINTIV INC | OVV | $3.43 | 7.7x | -5.3x | 2.6x | .4x | .5x | .4x | 2.8x | 3.4x | 2.4x | 2.8x | 3.4x | 2.4x | 4.5% | -16.7% | 75.7% |
| | OCCIDENTAL PETROLEUM CORP | OXY | $13.00 | -5.1x | -7.7x | -42.6x | 1.9x | 1.8x | 1.4x | 6.9x | 6.5x | 4.9x | 6.7x | 6.4x | 5.0x | 48.0% | 113% | 42.9% |
| | PARSLEY ENERGY INC-CLASS A | PE | $7.01 | 39.8x | NM | 9.3x | 2.2x | 2.8x | 1.9x | 4.3x | 5.2x | 3.8x | 4.3x | 5.2x | 3.8x | -45.8% | -22.0% | 35.2% |
| | PIONEER NATURAL RESOURCES CO | PXD | $74.68 | 27.9x | 24.8x | 12.2x | 5.2x | 5.7x | 4.3x | 5.5x | 5.9x | 4.4x | 5.5x | 5.9x | 4.5x | -29.8% | -7.4% | 32.5% |
| | RANGE RESOURCES CORP | RRC | $2.64 | -5.2x | -4.5x | -7.6x | 2.2x | 2.8x | 2.2x | 7.7x | 8.9x | 7.8x | 7.7x | 8.9x | 7.8x | -63.6% | -45.0% | -9.6% |
| | SOUTHWESTERN ENERGY CO | SWN | $1.89 | 5.5x | 7.7x | 9.6x | 1.4x | 1.5x | 1.6x | 4.1x | 4.4x | 4.8x | 4.1x | 4.4x | 4.8x | -315% | -8.8% | -13.8% |
| | CIMAREX ENERGY CO | XEC | $16.89 | 87.2x | NM | 13.9x | 1.7x | 2.0x | 1.7x | 3.3x | 3.8x | 3.4x | 3.3x | 3.8x | 3.4x | -23.5% | -15.6% | -0.5% |
| | **Average** | | | 11.3x | -3.3x | 9.3x | 2.4x | 2.5x | 2.0x | 5.2x | 5.4x | 4.3x | 5.1x | 5.4x | 4.4x | -26.3% | -17.8% | 21.6% |
| Canada E&P | CANADIAN NATURAL RESOURCES | CNQ | $18.78 | -18.7x | 46.3x | 8.9x | 4.3x | 3.1x | 2.3x | 7.3x | 5.1x | 3.4x | 7.0x | 5.2x | 3.5x | -42.5% | 34.8% | 51.0% |
| | CENOVUS ENERGY INC | CVE | $3.46 | -4.0x | -50.9x | 6.9x | 6.5x | 2.4x | 1.5x | 7.1x | 3.9x | 2.6x | 6.8x | 3.9x | 2.6x | -65.6% | 82.5% | 53.6% |
| | MEG ENERGY CORP | MEG | $2.26 | -2.7x | -14.2x | 3.6x | 6.8x | 1.7x | .9x | 12.2x | 6.0x | 3.4x | 12.2x | 6.0x | 3.4x | -87.4% | 107.4% | 94.1% |
| | SUNCOR ENERGY INC | SU | $22.98 | 41.3x | 17.6x | 9.0x | 5.8x | 4.3x | 3.4x | 6.8x | 5.5x | 4.2x | 7.2x | 5.8x | 4.6x | -45.7% | 23.3% | 26.5% |
| | **Average** | | | 4.0x | -.3x | 7.1x | 5.9x | 2.9x | 2.0x | 8.3x | 5.1x | 3.4x | 8.3x | 5.2x | 3.5x | -60.3% | 62.0% | 56.3% |
| Minerals / Royalties | KIMBELL ROYALTY PARTNERS LP | KRP | $6.29 | -11.5x | -28.2x | -47.4x | 6.4x | 5.9x | 5.1x | 13.5x | 12.1x | 10.6x | 13.5x | 12.1x | 10.6x | -71.0% | 10.0% | 13.1% |
| | BRIGHAM MINERALS INC-CL A | MNRL | $9.44 | 13.6x | 19.3x | 18.0x | 5.7x | 6.6x | 6.3x | 9.2x | 10.7x | 10.0x | 10.1x | 11.7x | 11.0x | 1.1% | -12.8% | 7.4% |
| | PERMROCK ROYALTY TRUST | PRT | $2.28 | 5.4x | 11.4x | 5.3x | 5.4x | 11.4x | 5.3x | 4.0x | 8.3x | 4.0x | 4.0x | 8.3x | 4.0x | -40.0% | -51.3% | 108.1% |
| | VIPER ENERGY PARTNERS LP | VNOM | $7.74 | 6.4x | 5.2x | 3.8x | 3.8x | 4.1x | 3.5x | 9.3x | 9.2x | 7.5x | 9.3x | 9.2x | 7.5x | 0.9% | 9.2% | 28.6% |
| | **Average** | | | 3.5x | 1.9x | -5.1x | 5.3x | 7.0x | 5.0x | 9.0x | 10.1x | 8.0x | 9.2x | 10.3x | 8.3x | -27.2% | -11.2% | 39.3% |

Source: Bloomberg, Company Filings, UBS Research

A00746

**Figure 14: Coverage Summary**

| | Company | Ticker | Market Cap | EPS 2020 | EPS 2021 | EPS 2022 | CPS 2020 | CPS 2021 | CPS 2022 | EBITDAX 2020 | EBITDAX 2021 | EBITDAX 2022 | DACF 2020 | DACF 2021 | DACF 2022 | PRODUCTION (Mboepd) 2020 | PRODUCTION (Mboepd) 2021 | PRODUCTION (Mboepd) 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US E&P | APACHE CORP | APA | $2,028 | -$2.24 | -$0.50 | $0.12 | $4.00 | $5.25 | $5.97 | $1,762 | $2,771 | $3,260 | $2,224 | $2,753 | $3,107 | 467 | 411 | 403 |
| | BERRY CORP | BRY | $182 | $1.22 | $0.45 | $1.13 | $2.33 | $1.34 | $2.22 | $240 | $150 | $229 | $240 | $146 | $219 | 29 | 26 | 28 |
| | CENTENNIAL RESOURCE DEVELO-A | CDEV | $114 | -$0.42 | -$0.13 | $0.09 | $0.75 | $0.73 | $0.96 | $329 | $367 | $497 | $329 | $367 | $497 | 71 | 56 | 58 |
| | CHESAPEAKE ENERGY CORP | CHK | $353 | -$0.38 | -$0.56 | -$0.37 | $0.72 | $0.41 | $0.52 | $2,059 | $1,482 | $1,784 | $2,059 | $1,482 | $1,784 | 454 | 419 | 398 |
| | CONTINENTAL RESOURCES INC/OK | CLR | $3,278 | -$1.25 | -$0.08 | $0.76 | $4.07 | $4.77 | $5.82 | $1,716 | $1,994 | $2,402 | $1,730 | $1,995 | $2,394 | 332 | 288 | 288 |
| | CABOT OIL & GAS CORP | COG | $6,930 | $0.64 | $1.19 | $1.20 | $1.97 | $2.68 | $2.70 | $844 | $1,133 | $1,146 | $844 | $1,133 | $1,146 | 400 | 406 | 410 |
| | CONOCOPHILLIPS | COP | $35,986 | $0.05 | $1.60 | $2.34 | $5.76 | $7.25 | $8.31 | $6,488 | $9,247 | $11,033 | $6,416 | $8,133 | $9,320 | 1,232 | 1,218 | 1,276 |
| | CONCHO RESOURCES INC | CXO | $9,465 | -$0.05 | -$0.50 | $0.72 | $11.31 | $10.01 | $11.55 | $2,424 | $2,183 | $2,530 | $2,424 | $2,183 | $2,514 | 309 | 295 | 299 |
| | DENBURY RESOURCES INC | DNR | $137 | $0.00 | -$0.07 | $0.06 | $0.42 | $0.29 | $0.47 | $329 | $259 | $369 | $329 | $259 | $369 | 52 | 50 | 49 |
| | DEVON ENERGY CORP | DVN | $2,678 | -$1.38 | -$0.85 | $0.15 | $4.24 | $4.72 | $5.79 | $1,634 | $1,510 | $1,865 | $1,636 | $1,511 | $1,865 | 323 | 297 | 300 |
| | EOG RESOURCES INC | EOG | $23,234 | $1.69 | $1.34 | $2.33 | $9.00 | $7.82 | $9.97 | $5,724 | $5,098 | $6,256 | $5,702 | $5,065 | $6,193 | 831 | 764 | 835 |
| | DIAMONDBACK ENERGY INC | FANG | $5,032 | $3.10 | $2.74 | $5.89 | $14.41 | $13.39 | $17.70 | $2,472 | $2,331 | $3,122 | $2,472 | $2,331 | $3,061 | 297 | 285 | 310 |
| | HESS CORP | HES | $10,173 | -$2.36 | -$3.10 | -$1.16 | $5.62 | $5.44 | $7.94 | $2,408 | $2,127 | $2,991 | $2,437 | $2,264 | $3,019 | 326 | 306 | 322 |
| | MARATHON OIL CORP | MRO | $2,942 | -$1.13 | -$0.59 | $0.14 | $2.11 | $2.48 | $3.15 | $1,942 | $2,281 | $2,883 | $1,987 | $2,305 | $2,877 | 409 | 391 | 386 |
| | MURPHY OIL CORP | MUR | $864 | -$1.95 | -$2.04 | -$0.31 | $6.14 | $5.78 | $8.67 | $1,059 | $987 | $1,415 | $1,059 | $987 | $1,415 | 183 | 168 | 176 |
| | NOBLE ENERGY INC | NBL | $2,810 | -$0.42 | -$0.27 | $0.55 | $3.89 | $4.27 | $5.57 | $2,259 | $2,428 | $3,124 | $2,259 | $2,428 | $3,069 | 389 | 401 | 424 |
| | OASIS PETROLEUM INC | OAS | $138 | -$0.70 | -$0.76 | -$0.46 | $1.22 | $0.74 | $0.94 | $637 | $511 | $620 | $637 | $530 | $693 | 79 | 77 | 76 |
| | OVINTIV INC | OVV | $891 | $0.44 | -$0.64 | $1.32 | $8.77 | $7.07 | $9.75 | $2,669 | $2,222 | $2,917 | $2,669 | $2,222 | $2,917 | 582 | 563 | 572 |
| | OCCIDENTAL PETROLEUM CORP | OXY | $11,638 | -$2.55 | -$1.70 | -$0.31 | $6.90 | $7.21 | $9.10 | $7,212 | $7,507 | $9,433 | $7,459 | $7,627 | $9,345 | 1,294 | 1,238 | 1,279 |
| | PARSLEY ENERGY INC-CLASS A | PE | $2,884 | $0.18 | -$0.05 | $0.75 | $3.13 | $2.49 | $3.60 | $1,471 | $1,241 | $1,724 | $1,471 | $1,241 | $1,724 | 193 | 174 | 180 |
| | PIONEER NATURAL RESOURCES CO | PXD | $12,420 | $2.68 | $3.02 | $6.11 | $14.34 | $13.13 | $17.53 | $2,538 | $2,332 | $3,109 | $2,535 | $2,329 | $3,093 | 353 | 299 | 315 |
| | RANGE RESOURCES CORP | RRC | $675 | -$0.51 | -$0.59 | -$0.35 | $1.19 | $0.95 | $1.19 | $516 | $477 | $571 | $516 | $477 | $571 | 378 | 367 | 368 |
| | SOUTHWESTERN ENERGY CO | SWN | $1,035 | $0.34 | $0.25 | $0.20 | $1.36 | $1.24 | $1.16 | $827 | $782 | $748 | $827 | $782 | $748 | 386 | 393 | 389 |
| | CIMAREX ENERGY CO | XEC | $1,741 | $0.19 | $0.05 | $1.21 | $9.82 | $8.54 | $10.16 | $1,111 | $1,010 | $1,205 | $1,111 | $1,010 | $1,205 | 276 | 249 | 254 |
| Canada E&P | CANADIAN NATURAL RESOURCES | CNQ | $22,381 | -$1.00 | $0.41 | $2.10 | $4.40 | $6.08 | $8.19 | $5,874 | $8,285 | $11,200 | $6,159 | $8,212 | $10,820 | 1,175 | 1,224 | 1,293 |
| | CENOVUS ENERGY INC | CVE | $4,254 | -$0.86 | -$0.07 | $0.50 | $0.53 | $1.43 | $2.30 | $1,546 | $2,626 | $3,709 | $1,607 | $2,629 | $3,678 | 457 | 452 | 492 |
| | MEG ENERGY CORP | MEG | $692 | -$0.85 | -$0.16 | $0.64 | $0.33 | $1.34 | $2.64 | $305 | $614 | $1,027 | $305 | $614 | $1,011 | 94 | 97 | 111 |
| | SUNCOR ENERGY INC | SU | $35,305 | $0.56 | $1.31 | $2.54 | $3.95 | $5.29 | $6.68 | $7,241 | $9,079 | $11,784 | $6,874 | $8,603 | $10,705 | 766 | 825 | 833 |
| Minerals / Royalties | CANADIAN NATURAL RESOURCES | CNQ | $22,381 | -$1.00 | $0.41 | $2.10 | $4.40 | $6.08 | $8.19 | $5,874 | $8,285 | $11,200 | $6,159 | $8,212 | $10,820 | 1,175 | 1,224 | 1,293 |
| | CENOVUS ENERGY INC | CVE | $4,254 | -$0.86 | -$0.07 | $0.50 | $0.53 | $1.43 | $2.30 | $1,546 | $2,626 | $3,709 | $1,607 | $2,629 | $3,678 | 457 | 452 | 492 |
| | MEG ENERGY CORP | MEG | $692 | $0.85 | -$0.16 | $0.64 | $0.33 | $1.34 | $2.64 | $305 | $614 | $1,027 | $305 | $614 | $1,011 | 94 | 97 | 111 |
| | SUNCOR ENERGY INC | SU | $35,305 | $0.56 | $1.31 | $2.54 | $3.95 | $5.29 | $6.68 | $7,241 | $9,079 | $11,784 | $6,874 | $8,603 | $10,705 | 766 | 825 | 833 |

Source: Bloomberg, Company Filings, UBS Research

A00747

**Figure 15: Coverage Summary Continued**

| | | | YoY Production PS Growth | | | FCF Yield | | | YoY Production PS Growth + FCF Yield | | | | Exit to Exit Production PS Growth + FCF Yield | | | | DACFPS Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Company | Ticker | 2019 | 2020 | 2021 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 3-Yr Avg | 2020 | 2021 | 2022 | 3-Yr Avg | 2020 | 2021 | 2022 |
| US E&P | APACHE CORP | APA | -1.5% | -12.0% | -1.8% | 23.5% | 43.3% | 38.1% | 22.0% | 31.3% | 36.2% | 29.8% | 14.5% | 33.3% | 39.8% | 29.2% | -29.4% | 57.8% | 41.7% |
| | BERRY CORP | BRY | -1.6% | -11.9% | 6.7% | 68.2% | 11.4% | 31.4% | 66.7% | -0.4% | 38.1% | 34.8% | 48.6% | 12.5% | 38.2% | 33.1% | 42.1% | -34.2% | 55.7% |
| | CENTENNIAL RESOURCE DEVELO-A | CDEV | -22.4% | -29.5% | -5.6% | -71.6% | -114.4% | -94.6% | -94.1% | -143.9% | -100.2% | -112.7% | -105.9% | -131.9% | -97.3% | -111.7% | 5.9% | -102.3% | -53.7% |
| | CHESAPEAKE ENERGY CORP | CHK | -23.0% | -11.6% | -8.8% | -3.1% | -146.4% | -72.1% | -26.1% | -158.0% | -80.9% | -88.3% | -16.4% | -156.6% | -80.2% | -84.4% | -62.4% | -195.1% | -73.6% |
| | CONTINENTAL RESOURCES INC/OK | CLR | 0.4% | -13.9% | -0.9% | 8.2% | 9.6% | 18.7% | 8.6% | -4.3% | 17.8% | 7.4% | -11.5% | 8.7% | 17.8% | 5.0% | -46.3% | 21.5% | 35.1% |
| | CABOT OIL & GAS CORP | COG | 5.4% | 0.9% | 0.5% | 3.1% | 7.1% | 7.0% | 8.5% | 8.0% | 7.6% | 8.0% | 3.9% | 7.7% | 7.1% | 6.2% | -37.6% | 38.4% | 5.4% |
| | CONOCOPHILLIPS | COP | 5.6% | -0.1% | 5.4% | 1.1% | 2.1% | 1.5% | 6.7% | 2.0% | 6.9% | 5.2% | -6.1% | 4.4% | 8.0% | 2.1% | -48.3% | 23.9% | 10.6% |
| | CONCHO RESOURCES INC | CXO | -6.3% | -5.6% | 0.5% | 2.5% | 3.1% | 5.7% | -3.8% | -2.5% | 6.2% | 0.0% | -12.4% | 5.8% | 4.7% | -0.6% | -20.1% | -9.6% | 17.9% |
| | DENBURY RESOURCES INC | DNR | -24.1% | -3.1% | -3.2% | 80.5% | -46.6% | 33.2% | 56.3% | -49.7% | 30.0% | 12.2% | 64.2% | -48.8% | 31.3% | 15.6% | 56.0% | -68.1% | 75.5% |
| | DEVON ENERGY CORP | DVN | -13.6% | 15.6% | -3.8% | 1.9% | 3.4% | 1.4% | -1.8% | 19.1% | -2.5% | 4.9% | 13.6% | 0.6% | 0.7% | 5.0% | -40.7% | 15.4% | 13.9% |
| | EOG RESOURCES INC | EOG | 1.2% | -8.4% | 8.9% | 5.3% | 2.1% | 1.5% | 6.6% | -6.4% | 10.4% | 3.5% | -2.2% | -1.0% | 14.9% | 3.9% | -26.6% | -13.3% | 19.6% |
| | DIAMONDBACK ENERGY INC | FANG | 7.7% | -5.1% | 7.9% | 11.0% | 5.6% | 10.2% | 18.7% | 0.6% | 18.1% | 12.4% | 5.6% | 7.4% | 18.5% | 10.5% | -14.6% | -9.3% | 31.8% |
| | HESS CORP | HES | 4.2% | -6.5% | 4.9% | -5.8% | -5.0% | -5.4% | -1.6% | -11.5% | -0.6% | -4.5% | -11.7% | -12.8% | 12.3% | -4.1% | -15.5% | -15.4% | 24.5% |
| | MARATHON OIL CORP | MRO | -1.2% | -5.1% | -2.4% | -6.9% | 6.0% | 20.2% | -8.1% | 0.9% | 17.9% | 3.6% | -9.2% | 0.5% | 19.1% | 3.5% | -53.2% | 15.4% | 38.1% |
| | MURPHY OIL CORP | MUR | 19.9% | -4.0% | 4.7% | 12.6% | 10.2% | 19.6% | 32.6% | 6.2% | 24.3% | 21.0% | 12.6% | 7.9% | 24.7% | 15.1% | -46.6% | -0.5% | 55.4% |
| | NOBLE ENERGY INC | NBL | 13.2% | 6.0% | 4.7% | 8.8% | 9.2% | 11.7% | 22.1% | 15.2% | 16.4% | 17.9% | 22.9% | 10.0% | 21.3% | 18.1% | -15.2% | 12.3% | 29.2% |
| | OASIS PETROLEUM INC | OAS | -22.6% | -20.8% | -16.7% | -89.8% | -34.9% | 28.0% | -112.4% | -55.7% | 11.3% | -52.3% | -117.5% | -56.2% | 13.7% | -53.3% | -137.2% | -60.6% | 29.9% |
| | OVINTIV INC | OVV | 3.5% | -3.2% | 1.6% | 33.5% | 11.0% | 55.4% | 37.0% | 7.8% | 57.0% | 33.9% | 31.3% | 6.8% | 59.6% | 32.6% | 4.5% | -16.7% | 75.7% |
| | OCCIDENTAL PETROLEUM CORP | OXY | 17.5% | -4.3% | 3.4% | 29.0% | 19.4% | 30.6% | 46.6% | 15.0% | 34.0% | 31.9% | 15.6% | 21.9% | 34.9% | 24.1% | 48.0% | 11.3% | 42.9% |
| | PARSLEY ENERGY INC-CLASS A | PE | -6.6% | -11.7% | 2.2% | 10.9% | -1.8% | 1.0% | 4.3% | -13.6% | 3.2% | -2.0% | -4.7% | -8.3% | 6.3% | -2.2% | -45.8% | -22.0% | 35.2% |
| | PIONEER NATURAL RESOURCES CO | PXD | 3.0% | -15.6% | 5.1% | 3.9% | 4.0% | 3.1% | 6.9% | -11.7% | 8.1% | 1.1% | -7.7% | -4.2% | 15.2% | 1.1% | -29.8% | -7.4% | 32.5% |
| | RANGE RESOURCES CORP | RRC | -3.5% | -7.1% | -3.9% | -18.6% | -35.1% | -26.4% | -22.0% | -42.2% | -30.3% | -31.5% | -29.3% | -39.4% | -30.1% | -32.9% | -63.6% | -45.0% | -9.6% |
| | SOUTHWESTERN ENERGY CO | SWN | 7.2% | 0.5% | -2.4% | -15.1% | -2.1% | -8.4% | -7.9% | -1.7% | -10.8% | -6.8% | -8.7% | -8.4% | -9.5% | -8.9% | -31.5% | -8.8% | -13.8% |
| | CIMAREX ENERGY CO | XEC | -3.7% | -11.1% | 0.2% | 7.0% | -0.3% | -13.7% | 3.3% | -11.4% | -13.5% | -7.2% | -4.4% | -8.3% | -10.9% | -7.9% | -23.5% | -15.6% | -0.5% |
| | **Average** | | **-1.7%** | **-7.0%** | **0.3%** | **4.6%** | **-10.0%** | **4.1%** | **2.9%** | **-16.9%** | **4.4%** | **-3.2%** | **-4.8%** | **-14.5%** | **6.7%** | **-4.2%** | **-26.3%** | **-17.8%** | **21.6%** |
| Canada E&P | CANADIAN NATURAL RESOURCES | CNQ | 7.1% | 3.4% | 4.7% | 10.2% | 11.6% | 29.8% | 17.3% | 15.0% | 34.5% | 22.3% | 10.4% | 16.6% | 34.9% | 20.7% | -42.5% | 34.8% | 51.0% |
| | CENOVUS ENERGY INC | CVE | 2.1% | -1.0% | 8.8% | -2.3% | 18.9% | 13.7% | -0.2% | 17.9% | 22.6% | 13.4% | -1.0% | 18.3% | 22.6% | 13.3% | -65.6% | 82.5% | 53.6% |
| | MEG ENERGY CORP | MEG | -0.7% | 2.4% | 14.9% | -14.2% | 6.0% | 29.4% | -14.9% | 8.4% | 44.3% | 12.6% | -13.3% | 11.9% | 44.6% | 14.4% | -87.4% | 107.4% | 94.1% |
| | SUNCOR ENERGY INC | SU | 0.1% | 7.9% | 1.2% | 5.3% | 6.0% | 9.9% | 5.4% | 13.8% | 11.0% | 10.1% | 6.8% | 12.0% | 10.4% | 9.7% | -45.7% | 23.3% | 26.5% |
| | **Average** | | **2.1%** | **3.2%** | **7.4%** | **-0.2%** | **10.6%** | **20.7%** | **1.9%** | **13.8%** | **28.1%** | **14.6%** | **0.7%** | **14.7%** | **28.1%** | **14.5%** | **-60.3%** | **62.0%** | **56.3%** |
| Minerals / Royalties | KIMBELL ROYALTY PARTNERS LP | KRP | -15.3% | -4.0% | 1.1% | 15.6% | 17.4% | 20.4% | 0.4% | 13.4% | 21.6% | 11.8% | 8.8% | 12.5% | 23.6% | 15.0% | -71.0% | 10.0% | 13.1% |
| | BRIGHAM MINERALS INC-CL A | MNRL | 22.6% | 1.7% | 3.6% | 17.6% | 15.1% | 15.9% | 40.2% | 16.8% | 19.4% | 25.5% | 14.0% | 17.1% | 19.6% | 16.9% | 1.1% | -12.8% | 7.4% |
| | PERM ROCK ROYALTY TRUST | PRT | -6.8% | -1.2% | 0.2% | 18.5% | 8.8% | 18.8% | 11.7% | 7.6% | 19.0% | 12.8% | 9.9% | 9.3% | 18.8% | 12.7% | -40.0% | -51.3% | 108.1% |
| | VIPER ENERGY PARTNERS LP | VNOM | 4.4% | -10.2% | 4.8% | 26.6% | 24.2% | 28.7% | 31.0% | 14.0% | 33.5% | 26.2% | 13.2% | 20.9% | 36.1% | 23.4% | 0.9% | 9.2% | 28.6% |
| | **Average** | | **1.2%** | **-3.4%** | **2.4%** | **19.6%** | **16.4%** | **21.0%** | **20.8%** | **12.9%** | | **19.0%** | **11.5%** | **14.9%** | **24.5%** | **17.0%** | **-27.2%** | **-11.2%** | **39.3%** |

Source: Bloomberg, Company Filings, UBS Research

A00748

**Figure 16: Leverage Analysis**

| | | Debt to Cap | | | Net Debt to Cap | | | Net Debt to EBITDAX | | | Current Ratio | | | EBITDAX to Interest | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 |
| US E&P | APA | 74.4% | 81.2% | 86.7% | 67.4% | 67.3% | 65.9% | 4.7x | 2.7x | 2.1x | 1.4x | 1.8x | 2.1x | 8.8x | 4.9x | 7.6x |
| | BRY | 29.6% | 29.1% | 28.2% | 21.0% | 19.8% | 18.0% | 1.2x | 1.8x | 1.1x | 1.4x | 1.4x | 1.5x | 8.8x | 6.8x | 4.2x |
| | CDEV | 31.5% | 30.7% | 34.0% | 23.6% | 26.0% | 27.4% | 3.0x | 3.0x | 2.4x | 1.7x | 1.2x | 1.6x | 10.8x | 4.9x | 5.6x |
| | CHK | 74.0% | 82.0% | 87.6% | 72.4% | 80.4% | 86.3% | 4.6x | 6.9x | 5.9x | 0.6x | 0.6x | 0.6x | 3.9x | 3.6x | 2.5x |
| | CLR | 48.4% | 49.7% | 50.9% | 44.7% | 43.7% | 40.0% | 3.1x | 2.5x | 1.9x | 1.2x | 1.4x | 1.8x | 12.6x | 6.6x | 7.8x |
| | COG | 37.8% | 37.6% | 37.4% | 29.5% | 19.1% | 9.0% | 1.1x | 0.5x | 0.3x | 1.9x | 2.9x | 3.9x | 25.6x | 14.7x | 19.8x |
| | COP | 34.1% | 33.0% | 31.3% | 24.3% | 26.7% | 28.8% | 1.6x | 1.3x | 1.2x | 2.3x | 2.1x | 1.8x | 19.2x | 8.7x | 12.4x |
| | CXO | 18.4% | 18.6% | 18.9% | 17.7% | 17.3% | 15.8% | 1.6x | 1.7x | 1.3x | 1.0x | 1.1x | 1.4x | 16.7x | 13.3x | 12.3x |
| | DNR | 61.2% | 66.6% | 64.2% | 60.5% | 61.7% | 60.4% | 6.6x | 8.7x | 6.0x | 0.6x | 1.0x | 0.9x | 7.4x | 4.2x | 3.1x |
| | DVN | 54.2% | 55.7% | 55.0% | 38.6% | 40.0% | 40.5% | 1.9x | 2.0x | 1.7x | 1.7x | 1.7x | 1.6x | 10.1x | 6.3x | 5.2x |
| | EOG | 21.1% | 17.8% | 17.2% | 11.3% | 12.8% | 14.3% | 0.5x | 0.6x | 0.6x | 1.3x | 1.0x | 0.9x | 43.7x | 36.3x | 37.6x |
| | FANG | 26.6% | 28.7% | 28.0% | 25.3% | 25.7% | 24.6% | 2.1x | 2.3x | 1.7x | 0.8x | 1.1x | 1.2x | 17.8x | 13.9x | 13.1x |
| | HES | 53.4% | 54.7% | 57.0% | 42.6% | 49.0% | 53.8% | 2.7x | 3.4x | 2.7x | 1.3x | 1.0x | 0.8x | 8.0x | 6.1x | 4.7x |
| | MRO | 34.1% | 35.4% | 36.4% | 31.0% | 32.2% | 30.2% | 2.6x | 2.2x | 1.6x | 1.0x | 1.0x | 1.3x | 13.6x | 7.8x | 9.2x |
| | MUR | 35.3% | 40.7% | 41.3% | 33.7% | 34.9% | 34.1% | 2.5x | 2.7x | 1.8x | 0.8x | 1.2x | 1.3x | 7.3x | 8.0x | 6.8x |
| | NBL | 47.3% | 52.2% | 52.3% | 47.2% | 47.9% | 47.2% | 3.3x | 3.0x | 2.3x | 0.5x | 0.8x | 0.8x | 9.4x | 7.0x | 7.2x |
| | OAS | 46.9% | 48.9% | 51.0% | 43.8% | 46.5% | 47.9% | 4.4x | 5.6x | 4.6x | 1.0x | 0.9x | 1.0x | 5.9x | 3.6x | 2.7x |
| | OVV | 42.2% | 42.9% | 43.3% | 39.8% | 40.5% | 38.4% | 2.5x | 3.0x | 2.1x | 0.9x | 0.9x | 1.0x | 8.5x | 6.8x | 5.8x |
| | OXY | 56.6% | 59.5% | 62.9% | 48.0% | 48.7% | 47.0% | 4.0x | 3.7x | 2.7x | 1.4x | 1.4x | 1.6x | 8.5x | 4.8x | 5.7x |
| | PE | 29.6% | 29.4% | 28.6% | 24.4% | 25.6% | 25.3% | 1.8x | 2.2x | 1.6x | 1.0x | 0.9x | 0.8x | 10.6x | 8.1x | 6.4x |
| | PXD | 16.7% | 16.6% | 15.8% | 10.7% | 9.7% | 9.1% | 0.6x | 0.6x | 0.4x | 0.9x | 1.0x | 1.0x | 30.4x | 20.1x | 20.0x |
| | RRC | 60.6% | 62.7% | 64.7% | 59.2% | 62.0% | 63.7% | 6.4x | 7.4x | 6.5x | 0.9x | 0.8x | 0.9x | 4.7x | 2.7x | 2.3x |
| | SWN | 48.7% | 47.3% | 45.7% | 41.0% | 40.2% | 40.2% | 2.9x | 3.1x | 3.3x | 1.3x | 1.3x | 1.2x | 5.9x | 4.6x | 3.8x |
| | XEC | 36.3% | 45.1% | 42.1% | 33.8% | 35.2% | 38.3% | 1.7x | 1.9x | 1.9x | 0.9x | 1.4x | 1.0x | 15.6x | 11.2x | 8.8x |
| | **Average** | **42.4%** | **44.4%** | **45.0%** | **37.1%** | **38.0%** | **37.8%** | **2.8x** | **3.0x** | **2.4x** | **1.1x** | **1.2x** | **1.3x** | **13.1x** | **8.9x** | **9.0x** |
| Canada E&P | CNQ | 41.4% | 41.3% | 44.7% | 39.1% | 39.4% | 32.8% | 3.5x | 2.4x | 1.4x | 0.8x | 0.8x | 1.5x | 13.6x | 7.0x | 10.2x |
| | CVE | 27.1% | 26.5% | 26.4% | 27.0% | 24.6% | 22.2% | 4.3x | 2.2x | 1.4x | 1.2x | 1.4x | 1.6x | 8.2x | 3.0x | 5.7x |
| | MEG | 47.1% | 47.6% | 47.6% | 45.5% | 45.4% | 42.2% | 9.9x | 4.8x | 2.7x | 1.0x | 1.1x | 1.5x | 3.3x | 1.5x | 3.0x |
| | SU | 28.0% | 28.4% | 27.9% | 26.2% | 27.9% | 26.8% | 1.9x | 1.6x | 1.2x | 0.8x | 0.8x | 0.8x | 21.8x | 10.3x | 23.3x |
| | **Average** | **35.9%** | **35.9%** | **36.6%** | **34.5%** | **34.3%** | **31.0%** | **4.9x** | **2.8x** | **1.7x** | **1.0x** | **1.0x** | **1.4x** | **11.7x** | **5.5x** | **10.5x** |

Source: Bloomberg, Company Filings, UBS Research

A00749

**Figure 17: Slower Growth Comparables**

| Company | Ticker | Price | P/E 2020 | P/E 2021 | P/E 2022 | P/CPS 2020 | P/CPS 2021 | P/CPS 2022 | EV/EBITDAX 2020 | EV/EBITDAX 2021 | EV/EBITDAX 2022 | EV/DACF 2020 | EV/DACF 2021 | EV/DACF 2022 | DACFPS Growth 2020 | DACFPS Growth 2021 | DACFPS Growth 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APACHE CORP | APA | $5.38 | -2.4x | -10.7x | 44.5x | 1.3x | 1.0x | .9x | 6.8x | 4.1x | 3.3x | 5.4x | 4.1x | 3.5x | -29.4% | 57.8% | 41.7% |
| CANADIAN NATURAL RESOURCES | CNQ | $18.78 | -18.7x | 46.3x | 8.9x | 4.3x | 3.1x | 2.3x | 7.3x | 5.1x | 3.4x | 7.0x | 5.2x | 3.5x | -42.5% | 34.8% | 51.0% |
| CABOT OIL & GAS CORP | COG | $17.35 | 27.2x | 14.6x | 14.5x | 8.8x | 6.5x | 6.4x | 9.3x | 6.7x | 6.4x | 9.3x | 6.7x | 6.4x | -37.6% | 38.4% | 5.4% |
| CONOCOPHILLIPS | COP | $32.91 | NM | 20.6x | 14.1x | 5.7x | 4.5x | 4.0x | 7.2x | 5.2x | 4.5x | 7.3x | 5.9x | 5.3x | -48.3% | 23.9% | 10.6% |
| CENOVUS ENERGY INC | CVE | $3.46 | -4.0x | -50.9x | 6.9x | 6.5x | 2.4x | 1.5x | 7.1x | 3.9x | 2.6x | 6.8x | 3.9x | 2.6x | -65.6% | 82.5% | 53.6% |
| DENBURY RESOURCES INC | DNR | $0.23 | 80.4x | -3.2x | 3.6x | .5x | .8x | .5x | 7.0x | 9.2x | 6.3x | 7.0x | 9.2x | 6.3x | 56.0% | -68.1% | 75.5% |
| MARATHON OIL CORP | MRO | $3.65 | -3.2x | -6.2x | 26.4x | 1.7x | 1.5x | 1.2x | 4.1x | 3.5x | 2.6x | 4.0x | 3.5x | 2.6x | -53.2% | 15.4% | 38.1% |
| MURPHY OIL CORP | MUR | $5.96 | -3.1x | -2.9x | -19.2x | 1.0x | 1.0x | .7x | 3.7x | 3.9x | 2.6x | 3.7x | 3.9x | 2.6x | -46.6% | -0.5% | 55.4% |
| OCCIDENTAL PETROLEUM CORP | OXY | $13.00 | -5.1x | -7.7x | -42.6x | 1.9x | 1.8x | 1.4x | 6.9x | 6.5x | 4.9x | 6.7x | 6.4x | 5.0x | 48.0% | 11.3% | 42.9% |
| SUNCOR ENERGY INC | SU | $22.98 | 41.3x | 17.6x | 9.0x | 5.8x | 4.3x | 3.4x | 6.8x | 5.5x | 4.2x | 7.2x | 5.8x | 4.6x | -45.7% | 23.3% | 26.5% |
| **Average** | | | **12.5x** | **1.8x** | **6.6x** | **3.8x** | **2.7x** | **2.2x** | **6.6x** | **5.4x** | **4.1x** | **6.4x** | **5.5x** | **4.2x** | **-26.5%** | **21.9%** | **40.1%** |

Source: Bloomberg, Company Filings, UBS Research

**Figure 18: Small Cap Comparables (<$2bn Market Cap)**

| Company | Ticker | Price | P/E 2020 | P/E 2021 | P/E 2022 | P/CPS 2020 | P/CPS 2021 | P/CPS 2022 | EV/EBITDAX 2020 | EV/EBITDAX 2021 | EV/EBITDAX 2022 | EV/DACF 2020 | EV/DACF 2021 | EV/DACF 2022 | DACFPS Growth 2020 | DACFPS Growth 2021 | DACFPS Growth 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERRY CORP | BRY | $2.24 | 1.8x | 4.9x | 2.0x | 1.0x | 1.7x | 1.0x | 1.9x | 3.0x | 1.9x | 1.9x | 3.1x | 2.0x | 42.1% | -34.2% | 55.7% |
| CENTENNIAL RESOURCE DEVELO-A | CDEV | $0.34 | -.8x | -2.6x | 3.7x | .5x | .5x | .4x | 3.4x | 3.4x | 2.8x | 3.4x | 3.4x | 2.8x | 5.9% | -102.3% | -53.7% |
| CHESAPEAKE ENERGY CORP | CHK | $0.17 | -.5x | -.3x | -.5x | .2x | .4x | .3x | 5.6x | 8.2x | 7.0x | 5.6x | 8.2x | 7.0x | -62.4% | -195.1% | -73.6% |
| DENBURY RESOURCES INC | DNR | $0.23 | 80.4x | -3.2x | 3.6x | .5x | .8x | .5x | 7.0x | 9.2x | 6.3x | 7.0x | 9.2x | 6.3x | 56.0% | -68.1% | 75.5% |
| MEG ENERGY CORP | MEG | $2.26 | -2.7x | -14.2x | 3.6x | 6.8x | 1.7x | .9x | 12.2x | 6.0x | 3.4x | 12.2x | 6.0x | 3.4x | -87.4% | 107.4% | 94.1% |
| MURPHY OIL CORP | MUR | $5.96 | -3.1x | -2.9x | -19.2x | 1.0x | 1.0x | .7x | 3.7x | 3.9x | 2.6x | 3.7x | 3.9x | 2.6x | -46.6% | -0.5% | 55.4% |
| OASIS PETROLEUM INC | OAS | $0.38 | -.5x | -.5x | -.8x | .3x | .5x | .4x | 5.0x | 6.3x | 5.2x | 5.0x | 6.1x | 4.7x | -137.2% | -60.6% | 29.9% |
| OVINTIV INC | OVV | $3.43 | 7.7x | -5.3x | 2.6x | .4x | .5x | .4x | 2.8x | 3.4x | 2.4x | 2.8x | 3.4x | 2.4x | 4.5% | -16.7% | 75.7% |
| RANGE RESOURCES CORP | RRC | $2.64 | -5.2x | -4.5x | -7.6x | 2.2x | 2.8x | 2.2x | 7.7x | 8.9x | 7.8x | 7.7x | 8.9x | 7.8x | -63.6% | -45.0% | -9.6% |
| SOUTHWESTERN ENERGY CO | SWN | $1.89 | 5.5x | 7.7x | 9.6x | 1.4x | 1.5x | 1.6x | 4.1x | 4.4x | 4.8x | 4.1x | 4.4x | 4.8x | -31.5% | -8.8% | -13.8% |
| **Average** | | | **8.3x** | **-2.1x** | **-.3x** | **1.4x** | **1.1x** | **.8x** | **5.3x** | **5.7x** | **4.4x** | **5.3x** | **5.7x** | **4.4x** | **-32.0%** | **-42.4%** | **23.6%** |

Source: Bloomberg, Company Filings, UBS Research

A00750

**Figure 19: Mid Cap Comparables ($2bn – $10bn Market Cap)**

| Company | Ticker | Price | P/E 2020 | P/E 2021 | P/E 2022 | P/CPS 2020 | P/CPS 2021 | P/CPS 2022 | EV/EBITDAX 2020 | EV/EBITDAX 2021 | EV/EBITDAX 2022 | EV/DACF 2020 | EV/DACF 2021 | EV/DACF 2022 | DACFPS Growth 2020 | DACFPS Growth 2021 | DACFPS Growth 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APACHE CORP | APA | $5.38 | -2.4x | -10.7x | 44.5x | 1.3x | 1.0x | .9x | 6.8x | 4.1x | 3.3x | 5.4x | 4.1x | 3.5x | -29.4% | 57.8% | 41.7% |
| CONTINENTAL RESOURCES INC/OK | CLR | $9.08 | -7.2x | NM | 11.9x | 2.2x | 1.9x | 1.6x | 5.2x | 4.4x | 3.4x | 5.1x | 4.3x | 3.4x | -46.3% | 21.5% | 35.1% |
| CABOT OIL & GAS CORP | COG | $17.35 | 27.2x | 14.6x | 14.5x | 8.8x | 6.5x | 6.4x | 9.3x | 6.7x | 6.4x | 9.3x | 6.7x | 6.4x | -37.6% | 38.4% | 5.4% |
| CENOVUS ENERGY INC | CVE | $3.46 | -4.0x | -50.9x | 6.9x | 6.5x | 2.4x | 1.5x | 7.1x | 3.9x | 2.6x | 6.8x | 3.9x | 2.6x | -65.6% | 82.5% | 53.6% |
| DEVON ENERGY CORP | DVN | $8.38 | -6.1x | -9.9x | 54.1x | 2.0x | 1.8x | 1.4x | 3.5x | 3.4x | 2.9x | 3.5x | 3.4x | 2.9x | -40.7% | 15.4% | 13.9% |
| DIAMONDBACK ENERGY INC | FANG | $31.59 | 10.2x | 11.5x | 5.4x | 2.2x | 2.4x | 1.8x | 4.8x | 5.1x | 3.8x | 4.8x | 5.1x | 3.9x | -14.6% | -9.3% | 31.8% |
| MARATHON OIL CORP | MRO | $3.65 | -3.2x | -6.2x | 26.4x | 1.7x | 1.5x | 1.2x | 4.1x | 3.5x | 2.6x | 4.0x | 3.5x | 2.6x | -53.2% | 15.4% | 38.1% |
| NOBLE ENERGY INC | NBL | $6.18 | -14.8x | -23.0x | 11.3x | 1.6x | 1.4x | 1.1x | 4.9x | 4.5x | 3.5x | 4.9x | 4.5x | 3.5x | -15.2% | 12.3% | 29.2% |
| PARSLEY ENERGY INC-CLASS A | PE | $7.01 | 39.8x | NM | 9.3x | 2.2x | 2.8x | 1.9x | 4.3x | 5.2x | 3.8x | 4.3x | 5.2x | 3.8x | -45.8% | -22.0% | 35.2% |
| CIMAREX ENERGY CO | XEC | $16.89 | 87.2x | NM | 13.9x | 1.7x | 2.0x | 1.7x | 3.3x | 3.8x | 3.4x | 3.3x | 3.8x | 3.4x | -23.5% | -15.6% | -0.5% |
| **Average** | | | **12.7x** | **-10.6x** | **19.8x** | **3.0x** | **2.4x** | **1.9x** | **5.3x** | **4.5x** | **3.6x** | **5.1x** | **4.5x** | **3.6x** | **-37.2%** | **19.7%** | **28.3%** |

Source:  Bloomberg, Company Filings, UBS Research

**Figure 20: Large Cap Comparables (> $10bn Market Cap)**

| Company | Ticker | Price | P/E 2020 | P/E 2021 | P/E 2022 | P/CPS 2020 | P/CPS 2021 | P/CPS 2022 | EV/EBITDAX 2020 | EV/EBITDAX 2021 | EV/EBITDAX 2022 | EV/DACF 2020 | EV/DACF 2021 | EV/DACF 2022 | DACFPS Growth 2020 | DACFPS Growth 2021 | DACFPS Growth 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANADIAN NATURAL RESOURCES | CNQ | $18.78 | -18.7x | 46.3x | 8.9x | 4.3x | 3.1x | 2.3x | 7.3x | 5.1x | 3.4x | 7.0x | 5.2x | 3.5x | -42.5% | 34.8% | 51.0% |
| CONOCOPHILLIPS | COP | $32.91 | NM | 20.6x | 14.1x | 5.7x | 4.5x | 4.0x | 7.2x | 5.2x | 4.5x | 7.3x | 5.9x | 5.3x | -48.3% | 23.9% | 10.6% |
| CONCHO RESOURCES INC | CXO | $47.78 | NM | -95.1x | 66.8x | 4.2x | 4.8x | 4.1x | 5.5x | 6.1x | 5.1x | 5.5x | 6.1x | 5.2x | -20.1% | -9.6% | 17.9% |
| EOG RESOURCES INC | EOG | $39.89 | 23.6x | 29.8x | 17.1x | 4.4x | 5.1x | 4.0x | 4.5x | 5.2x | 4.3x | 4.6x | 5.2x | 4.4x | -26.6% | -13.3% | 19.6% |
| HESS CORP | HES | $33.52 | -14.2x | -10.8x | -28.9x | 6.0x | 6.2x | 4.2x | 7.3x | 8.7x | 6.5x | 7.2x | 8.2x | 6.4x | -15.5% | -15.4% | 24.5% |
| OCCIDENTAL PETROLEUM CORP | OXY | $13.00 | -5.1x | -7.7x | -42.6x | 1.9x | 1.8x | 1.4x | 6.9x | 6.5x | 4.9x | 6.7x | 6.4x | 5.0x | 48.0% | 11.3% | 42.9% |
| PIONEER NATURAL RESOURCES CO | PXD | $74.68 | 27.9x | 24.8x | 12.2x | 5.2x | 5.7x | 4.3x | 5.5x | 5.9x | 4.4x | 5.5x | 5.9x | 4.5x | -29.8% | -7.4% | 32.5% |
| SUNCOR ENERGY INC | SU | $22.98 | 41.3x | 17.6x | 9.0x | 5.8x | 4.3x | 3.4x | 6.8x | 5.5x | 4.2x | 7.2x | 5.8x | 4.6x | -45.7% | 23.3% | 26.5% |
| **Average** | | | **9.1x** | **3.2x** | **7.1x** | **4.7x** | **4.4x** | **3.5x** | **6.4x** | **6.0x** | **4.7x** | **6.4x** | **6.1x** | **4.9x** | **-22.6%** | **6.0%** | **28.2%** |

Source:  Bloomberg, Company Filings, UBS Research

A00751

**Figure 21: International Diversified Comparables**

| Company | Ticker | Price | P/E | | | P/CPS | | | EV/EBITDAX | | | EV/DACF | | | DACFPS Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 |
| APACHE CORP | APA | $5.38 | -2.4x | -10.7x | 44.5x | 1.3x | 1.0x | .9x | 6.8x | 4.1x | 3.3x | 5.4x | 4.1x | 3.5x | -29.4% | 57.8% | 41.7% |
| CANADIAN NATURAL RESOURCES | CNQ | $18.78 | -18.7x | 46.3x | 8.9x | 4.3x | 3.1x | 2.3x | 7.3x | 5.1x | 3.4x | 7.0x | 5.2x | 3.5x | -42.5% | 34.8% | 51.0% |
| CONOCOPHILLIPS | COP | $32.91 | NM | 20.6x | 14.1x | 5.7x | 4.5x | 4.0x | 7.2x | 5.2x | 4.5x | 7.3x | 5.9x | 5.3x | -48.3% | 23.9% | 10.6% |
| HESS CORP | HES | $33.52 | -14.2x | -10.8x | -28.9x | 6.0x | 6.2x | 4.2x | 7.3x | 8.7x | 6.5x | 7.2x | 8.2x | 6.4x | -15.5% | -15.4% | 24.5% |
| MARATHON OIL CORP | MRO | $3.65 | -3.2x | -6.2x | 26.4x | 1.7x | 1.5x | 1.2x | 4.1x | 3.5x | 2.6x | 4.0x | 3.5x | 2.6x | -53.2% | 15.4% | 38.1% |
| MURPHY OIL CORP | MUR | $5.96 | -3.1x | -2.9x | -19.2x | 1.0x | 1.0x | .7x | 3.7x | 3.9x | 2.6x | 3.7x | 3.9x | 2.6x | -46.6% | -0.5% | 55.4% |
| NOBLE ENERGY INC | NBL | $6.18 | -14.8x | -23.0x | 11.3x | 1.6x | 1.4x | 1.1x | 4.9x | 4.5x | 3.5x | 4.9x | 4.5x | 3.5x | -15.2% | 12.3% | 29.2% |
| OCCIDENTAL PETROLEUM CORP | OXY | $13.00 | -5.1x | -7.7x | -42.6x | 1.9x | 1.8x | 1.4x | 6.9x | 6.5x | 4.9x | 6.7x | 6.4x | 5.0x | 48.0% | 11.3% | 42.9% |
| SUNCOR ENERGY INC | SU | $22.98 | 41.3x | 17.6x | 9.0x | 5.8x | 4.3x | 3.4x | 6.8x | 5.5x | 4.2x | 7.2x | 5.8x | 4.6x | -45.7% | 23.3% | 26.5% |
| **Average** | | | **-2.5x** | **2.6x** | **2.6x** | **3.3x** | **2.8x** | **2.1x** | **6.1x** | **5.2x** | **3.9x** | **5.9x** | **5.3x** | **4.1x** | **-27.6%** | **18.1%** | **35.5%** |

Source: Bloomberg, Company Filings, UBS Research

**Figure 22: Nat Gas Levered Comparables**

| Company | Ticker | Price | P/E | | | P/CPS | | | EV/EBITDAX | | | EV/DACF | | | DACFPS Growth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 |
| CHESAPEAKE ENERGY CORP | CHK | $0.17 | -.5x | -.3x | -.5x | .2x | .4x | .3x | 5.6x | 8.2x | 7.0x | 5.6x | 8.2x | 7.0x | -62.4% | -195.1% | -73.6% |
| CABOT OIL & GAS CORP | COG | $17.35 | 27.2x | 14.6x | 14.5x | 8.8x | 6.5x | 6.4x | 9.3x | 6.7x | 6.4x | 9.3x | 6.7x | 6.4x | -37.6% | 38.4% | 5.4% |
| RANGE RESOURCES CORP | RRC | $2.64 | -5.2x | -4.5x | -7.6x | 2.2x | 2.8x | 2.2x | 7.7x | 8.9x | 7.8x | 7.7x | 8.9x | 7.8x | -63.6% | -45.0% | -9.6% |
| SOUTHWESTERN ENERGY CO | SWN | $1.89 | 5.5x | 7.7x | 9.6x | 1.4x | 1.5x | 1.6x | 4.1x | 4.4x | 4.8x | 4.1x | 4.4x | 4.8x | -31.5% | -8.8% | -13.8% |
| **Average** | | | **6.8x** | **4.4x** | **4.0x** | **3.2x** | **2.8x** | **2.7x** | **6.7x** | **7.1x** | **6.5x** | **6.7x** | **7.1x** | **6.5x** | **-48.8%** | **-52.6%** | **-22.9%** |

Source: Bloomberg, Company Filings, UBS Research

A00752

**Figure 23: Permian Comparables**

| Company | Ticker | Price | P/E 2020 | P/E 2021 | P/E 2022 | P/CPS 2020 | P/CPS 2021 | P/CPS 2022 | EV/EBITDAX 2020 | EV/EBITDAX 2021 | EV/EBITDAX 2022 | EV/DACF 2020 | EV/DACF 2021 | EV/DACF 2022 | DACFPS Growth 2020 | DACFPS Growth 2021 | DACFPS Growth 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APACHE CORP | APA | $5.38 | -2.4x | -10.7x | 44.5x | 1.3x | 1.0x | .9x | 6.8x | 4.1x | 3.3x | 5.4x | 4.1x | 3.5x | -29.4% | 57.8% | 41.7% |
| CENTENNIAL RESOURCE DEVELO-A | CDEV | $0.34 | -.8x | -2.6x | 3.7x | .5x | .5x | .4x | 3.4x | 3.4x | 2.8x | 3.4x | 3.4x | 2.8x | 5.9% | -102.3% | -53.7% |
| CONCHO RESOURCES INC | CXO | $47.78 | NM | -95.1x | 66.8x | 4.2x | 4.8x | 4.1x | 5.5x | 6.1x | 5.1x | 5.5x | 6.1x | 5.2x | -20.1% | -9.6% | 17.9% |
| DEVON ENERGY CORP | DVN | $8.38 | -6.1x | -9.9x | 54.1x | 2.0x | 1.8x | 1.4x | 3.5x | 3.4x | 2.9x | 3.5x | 3.4x | 2.9x | -40.7% | 15.4% | 13.9% |
| EOG RESOURCES INC | EOG | $39.89 | 23.6x | 29.8x | 17.1x | 4.4x | 5.1x | 4.0x | 4.5x | 5.2x | 4.3x | 4.6x | 5.2x | 4.4x | -26.6% | -13.3% | 19.6% |
| DIAMONDBACK ENERGY INC | FANG | $31.59 | 10.2x | 11.5x | 5.4x | 2.2x | 2.4x | 1.8x | 4.8x | 5.1x | 3.8x | 4.8x | 5.1x | 3.9x | -14.6% | -9.3% | 31.8% |
| NOBLE ENERGY INC | NBL | $6.18 | -14.8x | -23.0x | 11.3x | 1.6x | 1.4x | 1.1x | 4.9x | 4.5x | 3.5x | 4.9x | 4.5x | 3.5x | -15.2% | 12.3% | 29.2% |
| OASIS PETROLEUM INC | OAS | $0.38 | -.5x | -.5x | -.8x | .3x | .5x | .4x | 5.0x | 6.3x | 5.2x | 5.0x | 6.1x | 4.7x | -137.2% | -60.6% | 29.9% |
| OVINTIV INC | OVV | $3.43 | 7.7x | -5.3x | 2.6x | .4x | .5x | .4x | 2.8x | 3.4x | 2.4x | 2.8x | 3.4x | 2.4x | 4.5% | -16.7% | 75.7% |
| OCCIDENTAL PETROLEUM CORP | OXY | $13.00 | -5.1x | -7.7x | -42.6x | 1.9x | 1.8x | 1.4x | 6.9x | 6.5x | 4.9x | 6.7x | 6.4x | 5.0x | 48.0% | 11.3% | 42.9% |
| PARSLEY ENERGY INC-CLASS A | PE | $7.01 | 39.8x | NM | 9.3x | 2.2x | 2.8x | 1.9x | 4.3x | 5.2x | 3.8x | 4.3x | 5.2x | 3.8x | -45.8% | -22.0% | 35.2% |
| PIONEER NATURAL RESOURCES CO | PXD | $74.68 | 27.9x | 24.8x | 12.2x | 5.2x | 5.7x | 4.3x | 5.5x | 5.9x | 4.4x | 5.5x | 5.9x | 4.5x | -29.8% | -7.4% | 32.5% |
| CIMAREX ENERGY CO | XEC | $16.89 | 87.2x | NM | 13.9x | 1.7x | 2.0x | 1.7x | 3.3x | 3.8x | 3.4x | 3.3x | 3.8x | 3.4x | -23.5% | -15.6% | -0.5% |
| **Average** | | | **13.9x** | **-8.1x** | **15.2x** | **2.2x** | **2.3x** | **1.8x** | **4.7x** | **4.8x** | **3.8x** | **4.6x** | **4.8x** | **3.8x** | **-25.0%** | **-12.3%** | **24.3%** |

Source: Bloomberg, Company Filings, UBS Research

**Figure 24: Bakken Comparables**

| Company | Ticker | Price | P/E 2020 | P/E 2021 | P/E 2022 | P/CPS 2020 | P/CPS 2021 | P/CPS 2022 | EV/EBITDAX 2020 | EV/EBITDAX 2021 | EV/EBITDAX 2022 | EV/DACF 2020 | EV/DACF 2021 | EV/DACF 2022 | DACFPS Growth 2020 | DACFPS Growth 2021 | DACFPS Growth 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL RESOURCES INC/OK | CLR | $9.08 | -7.2x | NM | 11.9x | 2.2x | 1.9x | 1.6x | 5.2x | 4.4x | 3.4x | 5.1x | 4.3x | 3.4x | -46.3% | 21.5% | 35.1% |
| HESS CORP | HES | $33.52 | -14.2x | -10.8x | -28.9x | 6.0x | 6.2x | 4.2x | 7.3x | 8.7x | 6.5x | 7.2x | 8.2x | 6.4x | -15.5% | -15.4% | 24.5% |
| OASIS PETROLEUM INC | OAS | $0.38 | -.5x | -.5x | -.8x | .3x | .5x | .4x | 5.0x | 6.3x | 5.2x | 5.0x | 6.1x | 4.7x | -137.2% | -60.6% | 29.9% |
| **Average** | | | **-7.3x** | **-5.6x** | **-5.9x** | **2.8x** | **2.9x** | **2.1x** | **5.8x** | **6.5x** | **5.0x** | **5.8x** | **6.2x** | **4.8x** | **-66.3%** | **-18.1%** | **29.8%** |

Source: Bloomberg, Company Filings, UBS Research

**Figure 25: Anadarko Comparables**

| Company | Ticker | Price | P/E 2020 | P/E 2021 | P/E 2022 | P/CPS 2020 | P/CPS 2021 | P/CPS 2022 | EV/EBITDAX 2020 | EV/EBITDAX 2021 | EV/EBITDAX 2022 | EV/DACF 2020 | EV/DACF 2021 | EV/DACF 2022 | DACFPS Growth 2020 | DACFPS Growth 2021 | DACFPS Growth 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL RESOURCES INC/OK | CLR | $9.08 | -7.2x | NM | 11.9x | 2.2x | 1.9x | 1.6x | 5.2x | 4.4x | 3.4x | 5.1x | 4.3x | 3.4x | -46.3% | 21.5% | 35.1% |
| DEVON ENERGY CORP | DVN | $8.38 | -6.1x | -9.9x | 54.1x | 2.0x | 1.8x | 1.4x | 3.5x | 3.4x | 2.9x | 3.5x | 3.4x | 2.9x | -40.7% | 15.4% | 13.9% |
| MARATHON OIL CORP | MRO | $3.65 | -3.2x | -6.2x | 26.4x | 1.7x | 1.5x | 1.2x | 4.1x | 3.5x | 2.6x | 4.0x | 3.5x | 2.6x | -53.2% | 15.4% | 38.1% |
| OVINTIV INC | OVV | $3.43 | 7.7x | -5.3x | 2.6x | .4x | .5x | .4x | 2.8x | 3.4x | 2.4x | 2.8x | 3.4x | 2.4x | 4.5% | -16.7% | 75.7% |
| CIMAREX ENERGY CO | XEC | $16.89 | 87.2x | NM | 13.9x | 1.7x | 2.0x | 1.7x | 3.3x | 3.8x | 3.4x | 3.3x | 3.8x | 3.4x | -23.5% | -15.6% | -0.5% |
| **Average** | | | **15.7x** | **-7.1x** | **21.8x** | **1.6x** | **1.5x** | **1.2x** | **3.8x** | **3.7x** | **3.0x** | **3.8x** | **3.7x** | **3.0x** | **-31.9%** | **4.0%** | **32.5%** |

Source: Bloomberg, Company Filings, UBS Research

A00753

**Figure 26: 2020 EV/DACF vs 2020-21 DACFPS Growth**



Source: Bloomberg, Company Filings, UBS Research. Note: DACFPS is Debt Adjusted Cash Flow Per Share

**Figure 27: 2021 EV/DACF vs 2021 DACFPS Growth**



Source:  Bloomberg, Company Filings, UBS Research. Note: DACFPS is Debt Adjusted Cash Flow Per Share

A00755

**Figure 28: 2021 EV/DACF vs. 2021-22 Average DACFPS Growth**



Source:  Bloomberg, Company Filings, UBS Research. Note: DACFPS is Debt Adjusted Cash Flow Per Share

A00756

UBS  19

**Figure 29: Oil Index Price to 2-Year Forward CFPS**



Source: Bloomberg

**Figure 30: Oil Index EV to 2-Year Forward EBITDA**



Source: Bloomberg

**Figure 31: Gas Index Price to 2-Year Forward CFPS**



Source: Bloomberg

**Figure 32: Gas Index EV to 2-Year Forward EBITDA**



Source: Bloomberg

**Figure 33: Large Cap Index Price to 2-Year Forward CFPS**



Source: Bloomberg

**Figure 34: Large Cap Index EV to 2-Year Forward EBITDA**



Source: Bloomberg

A00757

**Figure 35: Crude Spot Prices and Spreads by Hub ($/bbl)**

| Crude Hub | QTD Avg | 1Q20 Avg | % Δ QoQ | 2Q19 Avg | % Δ YoY |
|---|---|---|---|---|---|
| WTI | $24.48 | $46.10 | -46.9% | $59.93 | -59.2% |
| Brent | $29.72 | $51.05 | -41.8% | $68.52 | -56.6% |
| Bakken | $12.45 | $42.66 | -70.8% | $58.85 | -78.8% |
| Midland | $19.90 | $46.08 | -56.8% | $57.74 | -65.5% |
| LLS | $18.48 | $48.27 | -61.7% | $67.26 | -72.5% |
| WCS | $8.68 | $28.37 | -69.4% | $47.41 | -81.7% |
| Mars | $21.06 | $46.26 | -54.5% | $65.17 | -67.7% |
| Syncrude | $11.18 | $43.73 | -74.4% | $59.95 | -81.4% |
| Maya | $14.65 | $41.33 | -64.6% | $62.02 | -76.4% |
| Vasconia | $21.77 | $45.97 | -52.6% | $65.60 | -66.8% |
| Implied Bitumen | $7.36 | $21.11 | -65.1% | $44.06 | -83.3% |
| MEH | $21.98 | $48.43 | -54.6% | $66.51 | -67.0% |

| Crude Spread | QTD Avg | 1Q20 Avg | Δ QoQ | 2Q19 Avg | Δ YoY |
|---|---|---|---|---|---|
| Brent – WTI | $5.24 | $4.95 | $0.29 | $8.59 | ($3.35) |
| Bakken – WTI | ($12.03) | ($3.45) | ($8.59) | ($1.09) | ($10.95) |
| Midland – WTI | ($4.58) | ($0.02) | ($4.56) | ($2.19) | ($2.39) |
| LLS – WTI | ($6.00) | $2.17 | ($8.17) | $7.32 | ($13.32) |
| WCS – WTI | ($15.80) | ($17.73) | $1.93 | ($12.52) | ($3.28) |
| Mars – WTI | ($3.42) | $0.15 | ($3.57) | $5.23 | ($8.65) |
| Syncrude – WTI | ($13.30) | ($2.38) | ($10.92) | $0.02 | ($13.32) |
| Maya – WTI | ($9.83) | ($4.77) | ($5.06) | $2.09 | ($11.92) |
| Vasconia – WTI | ($2.71) | ($0.13) | ($2.58) | $5.66 | ($8.37) |
| Implied Bitumen – WTI | ($17.12) | ($24.99) | $7.87 | ($15.88) | ($1.24) |
| MEH – WTI | ($2.50) | $2.33 | ($4.83) | $6.57 | ($9.07) |

Source: Bloomberg

**Figure 36: Midland Spot Pricing ($/bbl)**



Source: Bloomberg

**Figure 37: Midland – WTI Spread ($/bbl)**



Source: Bloomberg

**Figure 38: WCS Spot Pricing ($/bbl)**



Source: Bloomberg

**Figure 39: WCS – WTI Spread ($/bbl)**



Source: Bloomberg

A00758

**Figure 40: Natural Gas Spot Prices and Spreads by Hub ($/MMBtu)**

| Natural Gas Hub | QTD Avg | 1Q20 Avg | % Δ QoQ | 2Q19 Avg | % Δ YoY | Natural Gas Spread | QTD Avg | 1Q20 Avg | Δ QoQ | 2Q19 Avg | Δ YoY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Henry Hub | $1.59 | $1.92 | -17.0% | $2.56 | -37.9% | | | | | | |
| Houston Ship Channel | $1.52 | $1.82 | -16.6% | $2.47 | -38.5% | Houston Ship Channel – HH | ($0.07) | ($0.10) | $0.02 | ($0.09) | $0.02 |
| Chicago City Gate | $1.46 | $1.75 | -16.5% | $2.32 | -37.0% | Chicago City Gate – HH | ($0.13) | ($0.17) | $0.04 | ($0.24) | $0.11 |
| Leidy Hub | $1.23 | $1.57 | -21.5% | $2.11 | -41.5% | Leidy Hub – HH | ($0.36) | ($0.35) | ($0.01) | ($0.45) | $0.09 |
| Dominion North | $1.26 | $1.56 | -19.0% | $2.16 | -41.5% | Dominion North – HH | ($0.33) | ($0.36) | $0.03 | ($0.40) | $0.08 |
| Dominion South | $1.27 | $1.54 | -17.5% | $2.16 | -41.3% | Dominion South – HH | ($0.32) | ($0.38) | $0.06 | ($0.40) | $0.08 |
| Tetco (Zone M3) | $1.35 | $1.77 | -23.7% | $2.22 | -39.3% | Tetco (Zone M3) – HH | ($0.24) | ($0.15) | ($0.09) | ($0.34) | $0.10 |
| Marcellus – Zone 4 | $1.22 | $1.56 | -22.1% | $2.02 | -39.8% | Marcellus – Zone 4 – HH | ($0.37) | ($0.35) | ($0.02) | ($0.54) | $0.17 |
| Zone 6 – NY | $1.35 | $1.86 | -27.3% | $2.27 | -40.6% | Zone 6 – NY – HH | ($0.24) | ($0.06) | ($0.18) | ($0.29) | $0.05 |
| Zone 6 – Non-NY | $1.29 | $1.90 | -32.3% | $2.44 | -47.2% | Zone 6 – Non-NY – HH | ($0.30) | ($0.02) | ($0.29) | ($0.12) | ($0.18) |
| Waha | $0.10 | $0.52 | -80.0% | ($0.02) | -775.4% | Waha – HH | ($1.49) | ($1.40) | ($0.09) | ($2.58) | $1.09 |
| City Gate (PG&E) | $2.22 | $2.70 | -17.8% | $3.05 | -27.3% | City Gate (PG&E) – HH | $0.63 | $0.78 | ($0.15) | $0.49 | $0.14 |
| AECO | $1.35 | $1.52 | -10.9% | $0.83 | 63.5% | AECO – HH | ($0.24) | ($0.40) | $0.16 | ($1.73) | $1.50 |

Source: Bloomberg

**Figure 41: Waha Spot Pricing ($/MMBtu)**



Source: Bloomberg

**Figure 42: Waha – HH Spread ($/MMBtu)**



Source: Bloomberg

**Figure 43: AECO Spot Pricing ($/MMBtu)**



Source: Bloomberg

**Figure 44: AECO – HH Spread ($/MMBtu)**



Source: Bloomberg

NorAm E&P  5 April 2020

**Figure 45: NGL Component Prices by Hub ($/bbl)**

| Mt Belvieu Composite ($/bbl) | | | | | | Conway Composite ($/bbl) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mt Belvieu Pricing ($/bbl) | QTD Avg | 1Q20 Avg | % Δ QoQ | 2Q19 Avg | % Δ YoY | Conway Pricing ($/bbl) | QTD Avg | 1Q20 Avg | % Δ QoQ | 2Q19 Avg | % Δ YoY |
| Ethane | $4.29 | $5.81 | -26.3% | $8.87 | -51.7% | Ethane | $3.08 | $4.31 | -28.5% | $4.67 | -34.1% |
| Propane | $11.52 | $15.66 | -26.5% | $23.49 | -51.0% | Propane | $10.87 | $14.51 | -25.1% | $20.76 | -47.6% |
| Iso Butane | $14.11 | $25.94 | -45.6% | $27.25 | -48.2% | Iso Butane | $12.88 | $27.38 | -53.0% | $24.14 | -46.7% |
| Normal Butane | $11.59 | $22.85 | -49.3% | $23.01 | -49.7% | Normal Butane | $11.83 | $23.01 | -48.6% | $22.61 | -47.7% |
| Natural Gasoline | $12.11 | $40.37 | -70.0% | $51.04 | -76.3% | Natural Gasoline | $12.18 | $39.11 | -68.9% | $47.56 | -74.4% |
| Mt Belvieu Composite | $8.80 | $16.24 | -45.8% | $21.23 | -58.6% | Conway Composite | $8.03 | $15.26 | -47.4% | $17.94 | -55.3% |
| Mt Belvieu as % of WTI | 36.3% | 35.9% | 1.2% | 35.3% | 3.0% | Conway as % of WTI | 33.2% | 34.2% | -2.9% | 29.8% | 11.3% |

Source: Bloomberg

**Figure 46: Mt Belvieu Composite ($/bbl)**



Source: Bloomberg

**Figure 47: Conway Composite ($/bbl)**



Source: Bloomberg

A00760

**Figure 48: Total Horizontal Rig Count**



Source: Baker Hughes, Bloomberg

**Figure 49: Major US Oil Basin Horizontal Rig Count**



Source: Baker Hughes, Bloomberg

**Figure 50: Major US Gas Basin Horizontal Rig Count**



Source: Baker Hughes, Bloomberg

**Figure 51: Permian Horizontal Rig Count**



Source: Baker Hughes, Bloomberg

**Figure 52: Eagle Ford Horizontal Rig Count**



Source: Baker Hughes, Bloomberg

A00761

**Figure 53: Williston Horizontal Rig Count**



Source: Baker Hughes, Bloomberg

**Figure 54: Niobrara Horizontal Rig Count**



Source: Baker Hughes, Bloomberg

**Figure 55: Marcellus Horizontal Rig Count**



Source: Baker Hughes, Bloomberg

**Figure 56: Haynesville Horizontal Rig Count**



Source: Baker Hughes, Bloomberg

A00762

**Figure 57: Total US Oil & Products Inventory**



Source: DOE, Bloomberg

**Figure 58: YoY % Change in US Oil & Products Inventory vs WTI**



Source: DOE, Bloomberg

NorAm E&P  5 April 2020

A00763

**Figure 59: Total US Natural Gas Inventory**



Source: EIA, Bloomberg

**Figure 60: YoY % Change in US Natural Gas Inventory vs Henry Hub**



Source: EIA, Bloomberg

A00764

**Figure 61: ISM Manufacturing New Orders Index**



Source: Bloomberg

**Figure 62: ISM Non-Manufacturing New Orders Index**



Source: Bloomberg

**Figure 63: US Average Hourly Earnings % Change YoY**



Source: Bloomberg

**Figure 64: US Trucking Conditions Index**



Source: Bloomberg

A00765

**Figure 65: Recent 14-Day Relative Strength Index (RSI) Movement**

| | Relative Strength Index Recent Movement | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 14-Day RSI | RSI 1 Week Ago | 1 Week % Δ | RSI 2 Weeks Ago | 2 Week % Δ | RSI 1 Month Ago | 1 Month % Δ |
| APA | 28.89 | 21.20 | 36.3% | 15.19 | 90.3% | 37.57 | -23.1% |
| BRY | 31.59 | 26.02 | 21.4% | 24.85 | 27.1% | 35.47 | -10.9% |
| CDEV | 28.72 | 25.38 | 13.2% | 25.89 | 10.9% | 29.09 | -1.3% |
| CHK | 40.05 | 36.84 | 8.7% | 37.30 | 7.4% | 25.08 | 59.7% |
| CLR | 37.71 | 31.27 | 20.6% | 30.83 | 22.3% | 22.83 | 65.2% |
| CNQ | 44.64 | 25.67 | 73.9% | 16.39 | 172.4% | 24.52 | 82.0% |
| COG | 54.97 | 50.64 | 8.6% | 44.41 | 23.8% | 49.92 | 10.1% |
| COP | 45.44 | 37.04 | 22.7% | 27.19 | 67.1% | 30.39 | 49.5% |
| CVE | 36.68 | 19.69 | 86.3% | 14.75 | 148.6% | 19.94 | 84.0% |
| CXO | 47.04 | 37.32 | 26.0% | 31.71 | 48.4% | 37.79 | 24.5% |
| DNR | 31.52 | 25.50 | 23.6% | 26.59 | 18.5% | 30.59 | 3.0% |
| DVN | 42.14 | 29.05 | 45.1% | 23.88 | 76.5% | 26.90 | 56.7% |
| EOG | 43.68 | 34.20 | 27.7% | 29.36 | 48.7% | 34.83 | 25.4% |
| FANG | 45.17 | 30.32 | 49.0% | 18.90 | 139.0% | 27.98 | 61.5% |
| HES | 40.77 | 38.00 | 7.3% | 27.29 | 49.4% | 42.25 | -3.5% |
| KRP | 41.10 | 36.31 | 13.2% | 8.48 | 384.8% | 20.58 | 99.7% |
| MEG | 41.50 | 20.97 | 97.9% | 21.57 | 92.4% | 38.20 | 8.6% |
| MNRL | 45.27 | 36.49 | 24.1% | 32.85 | 37.8% | 46.69 | -3.0% |
| MRO | 34.45 | 28.18 | 22.3% | 23.70 | 45.4% | 21.95 | 56.9% |
| MUR | 30.30 | 25.14 | 20.6% | 19.94 | 52.0% | 33.36 | -9.2% |
| NBL | 36.29 | 29.55 | 22.8% | 17.91 | 102.6% | 24.49 | 48.2% |
| OAS | 35.37 | 29.78 | 18.8% | 31.72 | 11.5% | 22.52 | 57.1% |
| OVV | 33.35 | 22.28 | 49.7% | 19.12 | 74.4% | 23.18 | 43.9% |
| OXY | 36.49 | 27.98 | 30.4% | 18.78 | 94.3% | 27.09 | 34.7% |
| PE | 44.69 | 28.40 | 57.3% | 25.48 | 75.4% | 29.12 | 53.5% |
| PRT | 39.76 | 46.66 | -14.8% | 20.00 | 98.8% | 45.06 | -11.8% |
| PXD | 43.72 | 36.75 | 19.0% | 29.02 | 50.7% | 36.36 | 20.2% |
| RRC | 50.02 | 39.40 | 26.9% | 54.61 | -8.4% | 32.95 | 51.8% |
| SU | 46.72 | 26.03 | 79.5% | 15.03 | 210.8% | 25.16 | 85.7% |
| SWN | 56.54 | 48.10 | 17.5% | 64.31 | -12.1% | 32.72 | 72.8% |
| VNOM | 38.54 | 26.04 | 48.0% | 19.24 | 100.3% | 26.96 | 42.9% |
| XEC | 41.03 | 35.18 | 16.6% | 29.62 | 38.5% | 27.34 | 50.1% |

Source: Bloomberg

**Figure 66: 2020 Consensus CFPS and EBITDA Revisions**

| | 2020 | | | | | |
|---|---|---|---|---|---|---|
| | CFPS | | | EBITDA | | |
| | 1 Week % Δ | 1 Month % Δ | 3 Month % Δ | 1 Week % Δ | 1 Month % Δ | 3 Month % Δ |
| **APA** | -6.5% | -43.1% | -47.8% | 1.6% | -36.2% | -41.0% |
| **BRY** | -8.2% | -18.0% | -12.7% | -10.8% | -14.9% | -16.5% |
| **CDEV** | -10.9% | -59.9% | -62.8% | -13.0% | -60.5% | -63.3% |
| **CHK** | -3.9% | -18.3% | -24.4% | -2.9% | -12.6% | -17.1% |
| **CLR** | -11.7% | -43.5% | -48.4% | -10.3% | -41.1% | -47.5% |
| **CNQ** | 1.8% | -47.2% | -53.5% | -12.4% | -54.6% | -59.0% |
| **COG** | -2.3% | -12.1% | -26.9% | -2.6% | -12.5% | -28.3% |
| **COP** | -9.6% | -30.7% | -32.8% | -12.9% | -36.4% | -39.4% |
| **CVE** | -31.8% | -76.1% | -78.2% | -25.6% | -62.7% | -65.5% |
| **CXO** | -2.3% | -14.5% | -16.3% | -1.4% | -14.4% | -15.7% |
| **DNR** | -19.8% | -48.5% | -52.6% | -11.8% | -37.6% | -37.1% |
| **DVN** | -10.7% | -36.1% | -41.0% | -8.6% | -38.7% | -44.2% |
| **EOG** | -6.8% | -31.9% | -33.1% | -5.2% | -35.9% | -37.4% |
| **FANG** | -4.1% | -32.5% | -35.0% | -6.0% | -29.0% | -32.5% |
| **HES** | -8.7% | -18.7% | -19.8% | -8.3% | -24.8% | -27.8% |
| **KRP** | -19.0% | -29.1% | -24.6% | -6.9% | -27.9% | -24.4% |
| **MEG** | -11.7% | -51.8% | -56.1% | -11.1% | -50.4% | -56.2% |
| **MNRL** | -16.5% | -30.4% | -29.2% | -8.4% | -25.5% | -27.4% |
| **MRO** | -7.4% | -27.9% | -29.2% | -2.1% | -38.4% | -41.5% |
| **MUR** | -19.9% | -28.3% | -29.3% | -5.6% | -27.1% | -31.2% |
| **NBL** | -4.1% | -22.6% | -30.2% | -1.1% | -20.5% | -27.6% |
| **OAS** | -3.9% | -19.6% | -20.4% | -3.9% | -12.9% | -15.8% |
| **OVV** | -7.9% | -30.9% | -31.4% | -2.3% | -22.9% | -26.4% |
| **OXY** | -13.5% | -36.9% | -40.5% | -8.1% | -40.1% | -45.0% |
| **PE** | -7.2% | -28.0% | -31.0% | -3.8% | -24.9% | -27.0% |
| **PRT** | -61.7% | -61.7% | -51.8% | -58.4% | -58.4% | -48.1% |
| **PXD** | -7.5% | -30.0% | -30.0% | -3.9% | -33.7% | -34.6% |
| **RRC** | -11.6% | -37.0% | -46.9% | -16.0% | -31.4% | -35.3% |
| **SU** | -14.0% | -50.6% | -54.4% | -9.2% | -46.9% | -50.9% |
| **SWN** | 1.5% | -8.2% | -16.3% | -1.0% | -5.9% | -13.9% |
| **VNOM** | -8.8% | -40.1% | -45.7% | -10.5% | -39.1% | -41.0% |
| **XEC** | -9.7% | -31.2% | -35.5% | -5.8% | -33.8% | -39.3% |

Source: Bloomberg

A00767

**Figure 67: 2021 Consensus CFPS and EBITDA Revisions**

| | 2021 | | | | | |
|---|---|---|---|---|---|---|
| | CFPS | | | EBITDA | | |
| | 1 Week % Δ | 1 Month % Δ | 3 Month % Δ | 1 Week % Δ | 1 Month % Δ | 3 Month % Δ |
| **APA** | -1.7% | -34.2% | -36.6% | 1.7% | -28.0% | -28.5% |
| **BRY** | -32.3% | -53.1% | -47.7% | -28.5% | -46.8% | -47.5% |
| **CDEV** | -9.5% | -55.8% | -59.8% | -11.2% | -55.8% | -58.7% |
| **CHK** | -14.5% | -44.9% | -49.4% | -9.4% | -29.5% | -35.1% |
| **CLR** | -8.2% | -45.3% | -50.0% | -6.3% | -43.5% | -47.8% |
| **CNQ** | 4.5% | -30.6% | -35.8% | -4.6% | -29.8% | -32.7% |
| **COG** | 0.6% | -0.2% | -7.8% | -0.1% | 0.4% | -8.3% |
| **COP** | -8.1% | -25.2% | -25.9% | -6.2% | -25.8% | -27.8% |
| **CVE** | -9.3% | -54.0% | -56.8% | -13.5% | -40.0% | -42.0% |
| **CXO** | -3.7% | -28.3% | -32.6% | -3.8% | -32.2% | -35.1% |
| **DNR** | -33.9% | -65.5% | -68.7% | -18.4% | -45.5% | -44.6% |
| **DVN** | -16.8% | -47.8% | -48.4% | -14.2% | -50.0% | -52.3% |
| **EOG** | -6.6% | -38.8% | -38.9% | -5.4% | -43.4% | -44.1% |
| **FANG** | -4.6% | -46.0% | -47.1% | -8.4% | -45.4% | -46.4% |
| **HES** | -14.2% | -35.0% | -31.1% | -10.0% | -37.8% | -36.9% |
| **KRP** | -15.6% | -27.9% | -20.5% | -6.1% | -21.0% | -10.8% |
| **MEG** | -5.6% | -67.1% | -69.6% | -5.8% | -42.2% | -48.4% |
| **MNRL** | -15.9% | -34.3% | -28.6% | -6.0% | -21.9% | -22.2% |
| **MRO** | -6.7% | -29.1% | -32.2% | -4.3% | -40.2% | -41.9% |
| **MUR** | -17.9% | -34.5% | -35.9% | -11.5% | -38.3% | -42.7% |
| **NBL** | -7.0% | -31.7% | -37.6% | -2.5% | -26.3% | -30.9% |
| **OAS** | -5.7% | -35.7% | -35.8% | -5.7% | -28.2% | -29.4% |
| **OVV** | -10.7% | -45.5% | -48.2% | -4.9% | -36.8% | -39.7% |
| **OXY** | -12.8% | -38.3% | -42.3% | -6.6% | -39.6% | -44.2% |
| **PE** | -4.7% | -39.7% | -43.1% | -2.9% | -38.0% | -39.9% |
| **PRT** | -79.5% | -79.5% | -76.1% | -74.3% | -74.3% | -70.3% |
| **PXD** | -8.5% | -40.6% | -39.6% | -2.8% | -42.3% | -38.5% |
| **RRC** | -7.0% | -36.0% | -42.8% | -7.1% | -23.8% | -26.6% |
| **SU** | -5.3% | -32.4% | -35.0% | -4.3% | -28.7% | -28.4% |
| **SWN** | -2.0% | -9.0% | -8.4% | -2.0% | -8.5% | -8.2% |
| **VNOM** | -23.4% | -52.5% | -49.0% | -11.6% | -44.8% | -45.1% |
| **XEC** | -8.9% | -37.6% | -41.1% | -4.6% | -36.6% | -39.0% |

Source: Bloomberg

A00768

**Figure 68: North American E&P Coverage Debt / Liquidity Summary**

| Company | S&P's | MOODY'S | Total Debt | Cash | Liquidity | Date | Amount |
|---|---|---|---|---|---|---|---|
| | **Rating** | | **Year-End 2019** | | | **Closest Maturity** | |
| Apache Corporation | BB+ | Baa3 | $8,566 | $247 | $4,301 | 02/21 | $293 |
| Centennial Resource Development | CCC+ | NA | $1,057 | $10 | $634 | 05/23 | $175 |
| Chesapeake Energy | CCC | Caa1 | $9,458 | $6 | $1,491 | 08/20 | $208 |
| Continental Resources* | BB+ | Ba1 | $5,327 | $39 | $1,484 | 09/22 | $1,100 |
| Canadian Natural Resources | BBB | Baa2 | C$20,982 | C$139 | C$4,538 | 06/20 | C$900 |
| Cabot Oil and Gas | NA | NA | $1,220 | $200 | $1,714 | 07/20 | $87 |
| ConocoPhillips | A | A3 | $14,895 | $5,088 | $14,206 | 10/21 | $123 |
| Cenovus Energy | BBB- | Ba2 | $6,699 | C$186 | C$4,378 | 08/22 | C$650 |
| Concho Resources | BBB- | Baa3 | $3,955 | $70 | $2,070 | 01/25 | $600 |
| Denbury Resources | CCC+ | Caa2 | $2,335 | $1 | $528 | 05/21 | $615 |
| Devon Energy | BBB- | Ba1 | $4,294 | $1,844 | $4,842 | 12/25 | $485 |
| Ovintiv | BBB- | Ba1 | $6,974 | $190 | $3,492 | 11/21 | $600 |
| EOG Resources | A- | A3 | $5,175 | $2,028 | $4,029 | 06/20 | $500 |
| Diamondback Energy | BBB- | Ba1 | $5,371 | $123 | $3,015 | 09/21 | $400 |
| Hess Corporation | BBB- | Ba1 | $7,142 | $1,545 | $6,404 | 03/23 | $1,000 |
| MEG Energy | CCC+ | B2 | C$3,123 | C$206 | C$204 | 03/24 | C$847 |
| Marathon Oil | BBB- | Baa3 | $5,501 | $858 | $3,858 | 05/22 | $32 |
| Murphy Oil | BB | Ba3 | $2,803 | $307 | $1,903 | 06/22 | $260 |
| Noble Energy | BBB- | Baa3 | $7,477 | $484 | $5,039 | 10/23 | $100 |
| Oasis Petroleum | CCC+ | B1 | $2,712 | $20 | $883 | 11/21 | $72 |
| Occidental Petroleum | BB+ | Ba1 | $38,588 | $3,512 | $6,512 | 02/21 | $1,249 |
| Parsley Energy** | NA | NA | $2,183 | $21 | $1,014 | 03/23 | $215 |
| Pioneer Natural Resources | BBB | Baa2 | $2,289 | $705 | $2,424 | 01/21 | $500 |
| Range Resources | B | B2 | $3,173 | $1 | $1,673 | 06/21 | $72 |
| Suncor Energy | BBB+ | Baa1 | C$15,039 | C$1,960 | C$6,400 | 09/21 | C$285 |
| Southwestern Energy | BB | Ba2 | $2,242 | $5 | $1,805 | 03/22 | $213 |
| Cimarex Energy | BBB- | Baa3 | $1,985 | $95 | $1,342 | 06/24 | $750 |
| Berry Petroleum | B | NA | $394 | $0 | $391 | 02/26 | $400 |

Source: FactSet, Company filings
*$5mn due 2/22, but showing results for nearest maturities greater than $30mn
**$215mn due 3/23 is tied to amount outstanding on JAG's revolving credit facility

A00769

## Recent Company Updates

**APA: Another Discovery in Suriname – Positive; More Information Needed**

APA announced another discovery in Block 58 offshore Suriname. The Sapakara West – 1 well, which APA started drilling early January, successfully tested for hydrocarbons in the Campanian and Santonian intervals. Preliminary results indicate 216 feet of net oil pay in the two intervals. The Campanian interval contains 43 and 98 feet of net gas and net oil pay, respectively, and API of 35-40 degrees. The deeper Santonian interval consists of 118 feet of net oil bearing reservoir with API of 40-45 degrees.  Recall, in January APA announced a discovery at its Maka Central – 1 well, 12 miles northwest of Sapakara West – 1 well. The discovery included 240 ft of oil pay and 164 ft of light oil and gas condensate pay (click here for note).  Liza Phase 1 had 295 ft of oil pay for XOM/HES. While the company has seen tight rocks and higher pressure in its discoveries, they are yet to quantify resource available in either the Maka Central – 1 or Sapakara West – 1. Delineation is needed.  In our upgrade note recently, we discussed a $4/sh of option value for a Liza-type discovery (assuming full start-up assumed in 2025, under Suriname's PSC) for APA. Going forward, APA announced it would drill the third exploratory well, Kwaskwasi, located 6 miles northwest of Saparaka and then, Keskesi, located 12 miles southeast of Sapakara (roughly 90 days each). After the third well is drilled, APA will hand over operatorship to Total. We expect APA to begin the appraisal process for Maka Central – 1 in early 2021.

**CVE: More Re-Revisions, Dividend Suspended, Capex Cut Further**

CVE released another update this week, the second since the commodity downturn, taking the proactive steps of suspending its dividend and cutting capex. No surprise. Management was targeting a sustainable dividend down to ~US$45 / bbl, but the current macro is well below those levels.  Management is focused on its debt target of ~C$5bn, and we think this may be a prerequisite for any potential dividend reinstatement. By cutting capital and the dividend, coupled with its liquidity, CVE has ensured it can survive through 2021 at today's prices. Phase G pre-fund and completion provides extra CF when prices improve. Our updated model reflects the identified cost savings, and given the lack of near term production impact, we see a ~5% increase to our 2021 EBITDA; we maintain our PT and rating.

**MUR: Cuts Capex Again, Lowers Dividend and Exec Comp**

This week, MUR also announced additional steps to weather the weakness in the commodity. The company is cutting its annual dividend by 50% to $0.50/sh. Management also announced an additional $170mn in capex reductions to a mid-point of $780mn from its recent guide of $950mn. This updated number is now down ~46% from its initial 2020 guidance. MUR's Board also approved significant salary reductions for executives.  We had already modelled much of the capital cuts.  We expect further color on the 1Q20 call, especially around MUR JV's with integrated oil in Eagle Ford and Gulf of Mexico. Following the update, we have lowered our 2021 EBITDA by ~2% and maintain rating and PT.

**OVV: Hedges Up, Capex Down**

Ovintiv released estimated Q2 capex while disclosing additional hedges. Specifically the company highlighted a 2Q capex reduction of an additional ~$200mn resulting in ~$500mn of savings in 2Q (including the original cuts in March).  Recall, OVV had previously pointed to an operating expense reduction of ~$100mn, we think this could be increased as fuel and labor is incorporated.  Also in the release was an updated hedge book and sensitivities table. OVV continues to add hedges, using a variety of structures. At ~$20 / bbl WTI, the hedge gains are more than ~$1.1bn.  We expect to hear more on guidance, liquidity and dividend sustainability with the 1Q release.  With the cash on the balance sheet, the hedge, the dividend and its revolver ($3.5bn of liquidity), and with debt trading at increasing discounts to duration, why not opportunistically repurchase? We've updated our model for the changes and reiterate our PT and rating.

A00770

## Model Updates

**Figure 69: CVE and OVV New vs Old Estimates**

|  | 2020 CFPS | | | 2021 CFPS | | | 2020 EBITDA | | | 2021 EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **New** | **Old** | **Delta** | **New** | **Old** | **Delta** | **New** | **Old** | **Delta** | **New** | **Old** | **Delta** |
| **CVE** | $0.53 | $0.39 | 36.4% | $1.43 | $1.29 | 10.3% | $1,546 | $1,382 | 11.8% | $2,626 | $2,511 | 4.6% |
| **OVV** | $8.77 | $9.21 | -4.8% | $7.07 | $7.10 | -0.3% | $2,669 | $2,784 | -4.1% | $2,222 | $2,228 | -0.3% |

Source:  Company Filings, UBS Research

A00771

**Figure 70: APA Performance Summary**



| APA US Equity | |
|---|---|
| **Overview** | |
| Market Cap ($bn) | $2.03 |
| Enterprise Value ($bn) | $12.49 |
| | |
| **Balance Sheet[1]** | |
| Debt to Cap | 64% |
| Debt to EBITDA | 26.1x |
| | |
| **Performance** | |
| Current Price | $5.38 |
| RSI | 28.9 |
| Price vs 200-Day Avg | -76.5% |
| Total Return 1-Yr | -83.1% |
| Total Return 2-Yr | -36.4% |
| | |
| **Valuation[2]** | |
| P/CFPS (2-Yr Fwd) | 1.3x |
| EV/EBITDA (2-Yr Fwd) | 4.2x |

| | **Consensus Revisions** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **EPS** | | | **EBITDA** | | | **CFPS** | | |
| | **2020** | **2021** | **2022** | **2020** | **2021** | **2022** | **2020** | **2021** | **2022** |
| **1 Week** | -12% | -24% | -21% | 2% | 2% | 1% | -7% | -2% | -2% |
| **1 Month** | NM | NM | -78% | -36% | -28% | -15% | -43% | -34% | -22% |
| **3 Month** | NM | NM | -8% | -41% | -29% | -16% | -48% | -37% | -28% |

Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00772

**Figure 71: BRY Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Figure 72: CDEV Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00774

**Figure 73: CHK Performance Summary**



Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00775

**Figure 74: CLR Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Figure 75: CNQ Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Figure 76: COG Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00778

**Figure 77: COP Performance Summary**



| COP US Equity | |
|---|---|
| **Overview** | |
| Market Cap ($bn) | $35.44 |
| Enterprise Value ($bn) | $43.22 |
| | |
| **Balance Sheet[1]** | |
| Debt to Cap | 31% |
| Debt to EBITDA | 1.1x |
| | |
| **Performance** | |
| Current Price | $32.91 |
| RSI | 45.4 |
| Price vs 200-Day Avg | -40.6% |
| Total Return 1-Yr | -48.5% |
| Total Return 2-Yr | 15.6% |
| | |
| **Valuation[2]** | |
| P/CFPS (2-Yr Fwd) | 4.7x |
| EV/EBITDA (2-Yr Fwd) | 6.4x |

| | Consensus Revisions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **EPS** | | | **EBITDA** | | | **CFPS** | | |
| | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 |
| **1 Week** | NM | -24% | -3% | -13% | -6% | -2% | -10% | -8% | -6% |
| **1 Month** | NM | -66% | -19% | -36% | -26% | -7% | -31% | -25% | -11% |
| **3 Month** | NM | -68% | -25% | -39% | -28% | -12% | -33% | -26% | -13% |

Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00779

**Figure 78: CVE Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Figure 79: CXO Performance Summary**



Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Figure 80: DNR Performance Summary**



Source:  Bloomberg, UBS Research

(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.

(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00782

**Figure 81: DVN Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00783

**Figure 82: EOG Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Figure 83: FANG Performance Summary**



Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00785

**Figure 84: HES Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00786

**Figure 85: KRP Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00787

**Figure 86: MEG Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Figure 87: MNRL Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Figure 88: MRO Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00790

**Figure 89: MUR Performance Summary**



Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00791

**Figure 90: NBL Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00792

**Figure 91: OAS Performance Summary**



Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00793

**Figure 92: OVV Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates

A00794

**Figure 93: OXY Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00795

**Figure 94: PE Performance Summary**



| PE US Equity | |
|---|---|
| **Overview** | |
| Market Cap ($bn) | $2.89 |
| Enterprise Value ($bn) | $5.19 |
| | |
| **Balance Sheet[1]** | |
| Debt to Cap | 26% |
| Debt to EBITDA | 1.7x |
| | |
| **Performance** | |
| Current Price | $7.01 |
| RSI | 44.7 |
| Price vs 200-Day Avg | -55.4% |
| Total Return 1-Yr | -60.9% |
| Total Return 2-Yr | -45.7% |
| | |
| **Valuation[2]** | |
| P/CFPS (2-Yr Fwd) | 1.8x |
| EV/EBITDA (2-Yr Fwd) | 3.1x |

| | Consensus Revisions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **EPS** | | | **EBITDA** | | | **CFPS** | | |
| | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 |
| **1 Week** | -26% | -30% | -38% | -4% | -3% | -7% | -7% | -5% | -17% |
| **1 Month** | -73% | -86% | -75% | -25% | -38% | -34% | -28% | -40% | -43% |
| **3 Month** | -75% | -87% | -78% | -27% | -40% | -36% | -31% | -43% | -44% |

Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00796

**Figure 95: PRT Performance Summary**



Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00797

**Figure 96: PXD Performance Summary**



Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Figure 97: RRC Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Figure 98: SU Performance Summary**



Source: Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00800

**Figure 99: SWN Performance Summary**



| | SWN US Equity | |
|---|---|---|
| | **Overview** | |
| Market Cap ($bn) | | $1.02 |
| Enterprise Value ($bn) | | $3.41 |
| | **Balance Sheet**[1] | |
| Debt to Cap | | 42% |
| Debt to EBITDA | | 2.7x |
| | **Performance** | |
| Current Price | | $1.89 |
| RSI | | 56.5 |
| Price vs 200-Day Avg | | -6.5% |
| Total Return 1-Yr | | -57.9% |
| Total Return 2-Yr | | -38.9% |
| | **Valuation**[2] | |
| P/CFPS (2-Yr Fwd) | | 1.6x |
| EV/EBITDA (2-Yr Fwd) | | 4.4x |

**Consensus Revisions**

| | EPS | | | EBITDA | | | CFPS | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 | 2020 | 2021 | 2022 |
| **1 Week** | -5% | -7% | -10% | -1% | -2% | -5% | 2% | -2% | -12% |
| **1 Month** | -45% | -30% | -45% | -6% | -9% | -16% | -8% | -9% | -13% |
| **3 Month** | -64% | -36% | -35% | -14% | -8% | -5% | -16% | -8% | -9% |

Source: Bloomberg, UBS Research

(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.

(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00801

**Figure 100: VNOM Performance Summary**



Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

A00802

**Figure 101: XEC Performance Summary**



Source:  Bloomberg, UBS Research
(1): Debt to Cap and Debt to EBITDA pulled from Bloomberg and are as of most recent quarterly filing. Debt to Cap calculated as Total Debt / Total Capital. Debt to EBITDA calculated as Total Debt / LTM EBITDA.
(2): P/CFPS and EV/EBITDA pulled from Bloomberg as of latest stock price and estimates data. P/CFPS uses forward Bloomberg consensus CFPS estimates. EV/EBITDA uses forward Bloomberg consensus EBITDA estimates.

**Valuation Method and Risk Statement**

We identified the following risk factors for the sector overall: (1) Commodity price volatility, (2) Geological risk, (3) Political risk, and (4) Increased leverage and further economic / financial risks. We begin our valuation with detailed corporate modelling to assess 5-year Debt Adjusted Cash Flow Per Share Growth (DACFPSG) estimates. This is reflected in multiple compression metrics, and the multiples investors are willing to pay going forward. We then look at historical average price to 2-year forward cash flow per share multiples.  We adjust these historical multiples for changes in balance sheet, business model, and sustainable changes to DACFPSG visibility (i.e., acreage quality).  We then use this adjusted multiple times our 2021 cash flow per share estimate to arrive at our intermediate term target price. In many cases our detailed Net Asset Values (NAV) serves as an important basis / check, especially for less mature companies where multiple histories are not reliable.

A00804

## Required Disclosures

This report has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

For information on the ways in which UBS manages conflicts and maintains independence of its research product; historical performance information; and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures. The figures contained in performance charts refer to the past; past performance is not a reliable indicator of future results. Additional information will be made available upon request. UBS Securities Co. Limited is licensed to conduct securities investment consultancy businesses by the China Securities Regulatory Commission. UBS acts or may act as principal in the debt securities (or in related derivatives) that may be the subject of this report. This recommendation was finalized on: 06 April 2020 01:56 AM GMT. UBS has designated certain Research department members as Derivatives Research Analysts where those department members publish research principally on the analysis of the price or market for a derivative, and provide information reasonably sufficient upon which to base a decision to enter into a derivatives transaction. Where Derivatives Research Analysts co-author research reports with Equity Research Analysts or Economists, the Derivatives Research Analyst is responsible for the derivatives investment views, forecasts, and/or recommendations.

**Analyst Certification:**Each research analyst primarily responsible for the content of this research report, in whole or in part, certifies that with respect to each security or issuer that the analyst covered in this report: (1) all of the views expressed accurately reflect his or her personal views about those securities or issuers and were prepared in an independent manner, including with respect to UBS, and (2) no part of his or her compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by that research analyst in the research report.

**UBS Investment Research: Global Equity Rating Definitions**

| 12-Month Rating | Definition | Coverage[1] | IB Services[2] |
|---|---|---|---|
| **Buy** | FSR is > 6% above the MRA. | 48% | 32% |
| **Neutral** | FSR is between -6% and 6% of the MRA. | 40% | 28% |
| **Sell** | FSR is > 6% below the MRA. | 13% | 20% |
| **Short-Term Rating** | Definition | Coverage[3] | IB Services[4] |
| **Buy** | Stock price expected to rise within three months from the time the rating was assigned because of a specific catalyst or event. | <1% | <1% |
| **Sell** | Stock price expected to fall within three months from the time the rating was assigned because of a specific catalyst or event. | <1% | <1% |

Source: UBS. Rating allocations are as of 31 March 2020.
1:Percentage of companies under coverage globally within the 12-month rating category.
2:Percentage of companies within the 12-month rating category for which investment banking (IB) services were provided within the past 12 months.
3:Percentage of companies under coverage globally within the Short-Term rating category.
4:Percentage of companies within the Short-Term rating category for which investment banking (IB) services were provided within the past 12 months.

A00805

**KEY DEFINITIONS:Forecast Stock Return (FSR)** is defined as expected percentage price appreciation plus gross dividend yield over the next 12 months. In some cases, this yield may be based on accrued dividends. **Market Return Assumption (MRA)** is defined as the one-year local market interest rate plus 5% (a proxy for, and not a forecast of, the equity risk premium). **Under Review (UR)** Stocks may be flagged as UR by the analyst, indicating that the stock's price target and/or rating are subject to possible change in the near term, usually in response to an event that may affect the investment case or valuation. **Short-Term Ratings** reflect the expected near-term (up to three months) performance of the stock and do not reflect any change in the fundamental view or investment case. **Equity Price Targets** have an investment horizon of 12 months.

**EXCEPTIONS AND SPECIAL CASES:UK and European Investment Fund ratings and definitions are: Buy:** Positive on factors such as structure, management, performance record, discount; **Neutral:** Neutral on factors such as structure, management, performance record, discount; **Sell:** Negative on factors such as structure, management, performance record, discount. **Core Banding Exceptions (CBE):** Exceptions to the standard +/-6% bands may be granted by the Investment Review Committee (IRC). Factors considered by the IRC include the stock's volatility and the credit spread of the respective company's debt. As a result, stocks deemed to be very high or low risk may be subject to higher or lower bands as they relate to the rating. When such exceptions apply, they will be identified in the Company Disclosures table in the relevant research piece.

Research analysts contributing to this report who are employed by any non-US affiliate of UBS Securities LLC are not registered/qualified as research analysts with FINRA. Such analysts may not be associated persons of UBS Securities LLC and therefore are not subject to the FINRA restrictions on communications with a subject company, public appearances, and trading securities held by a research analyst account. The name of each affiliate and analyst employed by that affiliate contributing to this report, if any, follows.

**UBS Securities LLC:** Lloyd Byrne; William Atcheson; Edward Coll.

A00806

**Company Disclosures**

| Company Name | Reuters | 12-month rating | Short-term rating | Price | Price date |
|---|---|---|---|---|---|
| **Apache Corporation**[16, 20] | APA.N | Neutral (CBE) | N/A | US$5.38 | 03 Apr 2020 |
| **Berry Petroleum Corp**[16, 20] | BRY.O | Buy (CBE) | N/A | US$2.24 | 03 Apr 2020 |
| **Brigham Minerals Inc**[2, 4, 6, 16, 20] | MNRL.N | Buy (CBE) | N/A | US$9.44 | 03 Apr 2020 |
| **Cabot Oil & Gas Corporation**[16, 20] | COG.N | Neutral (CBE) | N/A | US$17.35 | 03 Apr 2020 |
| **Canadian Natural Resources Ltd**[16, 20] | CNQ.TO | Buy (CBE) | N/A | C$18.78 | 03 Apr 2020 |
| **Cenovus Energy Inc**[16, 20] | CVE.TO | Neutral (CBE) | N/A | C$3.46 | 03 Apr 2020 |
| **Centennial Resource Development Inc**[13, 16, 20] | CDEV.O | Buy (CBE) | N/A | US$0.34 | 03 Apr 2020 |
| **Chesapeake Energy Corp**[13, 16, 20] | CHK.N | Sell (CBE) | N/A | US$0.17 | 03 Apr 2020 |
| **Cimarex Energy Company**[16, 20] | XEC.N | Buy (CBE) | N/A | US$16.89 | 03 Apr 2020 |
| **Concho Resources Inc**[16, 20] | CXO.N | Buy (CBE) | N/A | US$47.78 | 03 Apr 2020 |
| **ConocoPhillips**[8, 16, 20] | COP.N | Buy (CBE) | N/A | US$32.91 | 03 Apr 2020 |
| **Continental Resources Inc**[16, 20] | CLR.N | Neutral (CBE) | N/A | US$9.08 | 03 Apr 2020 |
| **Denbury Resources Inc**[16, 20] | DNR.N | Neutral (CBE) | N/A | US$0.23 | 03 Apr 2020 |
| **Devon Energy Corporation**[5, 16, 20] | DVN.N | Buy (CBE) | N/A | US$8.38 | 03 Apr 2020 |
| **Diamondback Energy Inc**[4, 6, 16, 20] | FANG.O | Buy (CBE) | N/A | US$31.59 | 03 Apr 2020 |
| **EOG Resources Inc**[4, 5, 6, 8, 16, 20] | EOG.N | Buy (CBE) | N/A | US$39.89 | 03 Apr 2020 |
| **Hess Corporation**[7, 16, 20] | HES.N | Neutral (CBE) | N/A | US$33.52 | 03 Apr 2020 |
| **Kimbell Royalty Partners LP**[2, 4, 5, 6, 16, 20] | KRP.N | Buy (CBE) | N/A | US$6.29 | 03 Apr 2020 |
| **Marathon Oil Corporation**[16, 20] | MRO.N | Neutral (CBE) | N/A | US$3.65 | 03 Apr 2020 |
| **MEG Energy Corporation**[20] | MEG.TO | Neutral (CBE) | N/A | C$2.26 | 03 Apr 2020 |
| **Murphy Oil Corporation**[16, 20] | MUR.N | Neutral (CBE) | N/A | US$5.96 | 03 Apr 2020 |
| **Noble Energy Inc**[16, 20] | NBL.O | Buy (CBE) | N/A | US$6.18 | 03 Apr 2020 |
| **Oasis Petroleum Inc**[12, 16, 20] | OAS.N | Neutral (CBE) | N/A | US$0.37 | 03 Apr 2020 |
| **Occidental Petroleum Corporation**[4, 6, 16, 20] | OXY.N | Neutral (CBE) | N/A | US$13.00 | 03 Apr 2020 |
| **Ovintiv Inc**[16, 20] | OVV.N | Buy (CBE) | N/A | US$3.43 | 03 Apr 2020 |

A00807

| Company Name | Reuters | 12-month rating | Short-term rating | Price | Price date |
|---|---|---|---|---|---|
| **Parsley Energy Inc**[2, 4, 5, 6, 16, 20] | PE.N | Buy (CBE) | N/A | US$7.01 | 03 Apr 2020 |
| **PermRock Royalty Trust**[16, 20] | PRT.N | Neutral (CBE) | N/A | US$2.28 | 03 Apr 2020 |
| **Pioneer Natural Resources Company**[13, 16, 20] | PXD.N | Buy (CBE) | N/A | US$74.68 | 03 Apr 2020 |
| **Range Resources Corporation**[16, 20] | RRC.N | Neutral (CBE) | N/A | US$2.64 | 03 Apr 2020 |
| **Southwestern Energy Company**[16, 20] | SWN.N | Neutral (CBE) | N/A | US$1.89 | 03 Apr 2020 |
| **Suncor Energy Inc**[16, 20] | SU.TO | Buy (CBE) | N/A | C$22.98 | 03 Apr 2020 |
| **Viper Energy Partners LP**[4, 6, 13, 16, 20] | VNOM.O | Buy (CBE) | N/A | US$7.74 | 03 Apr 2020 |

Source: UBS. All prices as of local market close.

Ratings in this table are the most current published ratings prior to this report. They may be more recent than the stock pricing date

2.    UBS AG, its affiliates or subsidiaries has acted as manager/co-manager in the underwriting or placement of securities of this company/entity or one of its affiliates within the past 12 months.

4.    Within the past 12 months, UBS AG, its affiliates or subsidiaries has received compensation for investment banking services from this company/entity or one of its affiliates.

5.    UBS AG, its affiliates or subsidiaries expect to receive or intend to seek compensation for investment banking services from this company/entity within the next three months.

6.    This company/entity is, or within the past 12 months has been, a client of UBS Securities LLC, and investment banking services are being, or have been, provided.

7.    Within the past 12 months, UBS Securities LLC and/or its affiliates have received compensation for products and services other than investment banking services from this company/entity.

8.    The equity analyst covering this company, a member of his or her team, or one of their household members has a long common stock position in this company.

12.    An employee of UBS AG is an officer, director, or advisory board member of this company.

13.    UBS AG, its affiliates or subsidiaries beneficially owned 1% or more of a class of this company`s common equity securities as of last month`s end (or the prior month`s end if this report is dated less than 10 days after the most recent month`s end).

16.    UBS Securities LLC makes a market in the securities and/or ADRs of this company.

20.    Because this security exhibits higher-than-average volatility, the FSR has been set at 25% above the MRA for a Buy rating, and at -25% below the MRA for a Sell rating (compared with 6/-6% under the normal rating system).

Unless otherwise indicated, please refer to the Valuation and Risk sections within the body of this report. For a complete set of disclosure statements associated with the companies discussed in this report, including information on valuation and risk, please contact UBS Securities LLC, 1285 Avenue of Americas, New York, NY 10019, USA, Attention: Investment Research.

A00808

**The Disclaimer relevant to Global Wealth Management clients follows the Global Disclaimer.**

## Global Disclaimer

This document has been prepared by UBS Securities LLC, an affiliate of UBS AG. UBS AG, its subsidiaries, branches and affiliates are referred to herein as UBS.

**This Document is provided solely to recipients who are expressly authorized by UBS to receive it. If you are not so authorized you must immediately destroy the Document.**

Global Research is provided to our clients through UBS Neo, and in certain instances, UBS.com and any other system or distribution method specifically identified in one or more communications distributed through UBS Neo or UBS.com (each a system) as an approved means for distributing Global Research. It may also be made available through third party vendors and distributed by UBS and/or third parties via e-mail or alternative electronic means. The level and types of services provided by Global Research to a client may vary depending upon various factors such as a client's individual preferences as to the frequency and manner of receiving communications, a client's risk profile and investment focus and perspective (e.g., market wide, sector specific, long-term, short-term, etc.), the size and scope of the overall client relationship with UBS and legal and regulatory constraints.

All Global Research is available on UBS Neo. Please contact your UBS sales representative if you wish to discuss your access to UBS Neo.

When you receive Global Research through a System, your access and/or use of such Global Research is subject to this Global Research Disclaimer and to the UBS Neo Platform Use Agreement (the "Neo Terms") together with any other relevant terms of use governing the applicable System.

When you receive Global Research via a third party vendor, e-mail or other electronic means, you agree that use shall be subject to this Global Research Disclaimer, the Neo Terms and where applicable the UBS Investment Bank terms of business (https://www.ubs.com/global/en/investment-bank/regulatory.html) and to UBS's Terms of Use/Disclaimer (http://www.ubs.com/global/en/legalinfo2/disclaimer.html). In addition, you consent to UBS processing your personal data and using cookies in accordance with our Privacy Statement (http://www.ubs.com/global/en/legalinfo2/privacy.html) and cookie notice (http://www.ubs.com/global/en/homepage/cookies/cookie-management.html).

**If you receive Global Research, whether through a System or by any other means, you agree that you shall not copy, revise, amend, create a derivative work, provide to any third party, or in any way commercially exploit any UBS research provided via Global Research or otherwise, and that you shall not extract data from any research or estimates provided to you via Global Research or otherwise, without the prior written consent of UBS.**

This document is for distribution only as may be permitted by law. It is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or would subject UBS to any registration or licensing requirement within such jurisdiction.

This document is a general communication and is educational in nature; it is not an advertisement nor is it a solicitation or an offer to buy or sell any financial instruments or to participate in any particular trading strategy. Nothing in this document constitutes a representation that any investment strategy or recommendation is suitable or appropriate to an investor's individual circumstances or otherwise constitutes a personal recommendation. By providing this document, none of UBS or its representatives has any responsibility or authority to provide or have provided investment advice in a fiduciary capacity or otherwise. Investments involve risks, and investors should exercise prudence and their own judgment in making their investment decisions. None of UBS or its representatives is suggesting that the recipient or any other person take a specific course of action or any action at all. By receiving this document, the recipient acknowledges and agrees with the intended purpose described above and further disclaims any expectation or belief that the information constitutes investment advice to the recipient or otherwise purports to meet the investment objectives of the recipient. The financial instruments described in the document may not be eligible for sale in all jurisdictions or to certain categories of investors.

Options, structured derivative products and futures (including OTC derivatives) are not suitable for all investors. Trading in these instruments is considered risky and may be appropriate only for sophisticated investors. Prior to buying or selling an option, and for the complete risks relating to options, you must receive a copy of "The Characteristics and Risks of Standardized Options." You may read the document at http://www.theocc.com/publications/risks/riskchap1.jsp or ask your salesperson for a copy. Various theoretical explanations of the risks associated with these instruments have been published. Supporting documentation for any claims, comparisons, recommendations, statistics or other technical data will be supplied upon request. Past performance is not necessarily indicative of future results. Transaction costs may be significant in option strategies calling for multiple purchases and sales of options, such as spreads and straddles. Because of the importance of tax considerations to many options transactions, the investor considering options should consult with his/her tax advisor as to how taxes affect the outcome of contemplated options transactions.

Mortgage and asset-backed securities may involve a high degree of risk and may be highly volatile in response to fluctuations in interest rates or other market conditions. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument referred to in the document. For investment advice, trade execution or other enquiries, clients should contact their local sales representative.

The value of any investment or income may go down as well as up, and investors may not get back the full (or any) amount invested. Past performance is not necessarily a guide to future performance. Neither UBS nor any of its directors, employees or agents accepts any liability for any loss (including investment loss) or damage arising out of the use of all or any of the Information.

Prior to making any investment or financial decisions, any recipient of this document or the information should take steps to understand the risk and return of the investment and seek individualized advice from his or her personal financial, legal, tax and other professional advisors that takes into account all the particular facts and circumstances of his or her investment objectives.

Any prices stated in this document are for information purposes only and do not represent valuations for individual securities or other financial instruments. There is no representation that any transaction can or could have been effected at those prices, and any prices do not necessarily reflect UBS's internal books and records or theoretical model-based valuations and may be based on certain assumptions. Different assumptions by UBS or any other source may yield substantially different results.

No representation or warranty, either expressed or implied, is provided in relation to the accuracy, completeness or reliability of the information contained in any materials to which this document relates (the "Information"), except with respect to Information concerning UBS. The Information is not intended to be a complete statement or summary of the securities, markets or developments referred to in the document. UBS does not undertake to update or keep current the Information. Any opinions expressed in this document may change without notice and may differ or be contrary to opinions expressed by other business areas or groups, personnel or other representative of UBS. Any statements contained in this report attributed to a third party represent UBS's interpretation of the data, information and/or opinions provided by that third party either publicly or through a subscription service, and such use and interpretation have not been reviewed by the third party. In no circumstances may this document or any of the Information (including any forecast, value, index or other calculated amount ("Values")) be used for any of the following purposes:

(i) valuation or accounting purposes;

(ii) to determine the amounts due or payable, the price or the value of any financial instrument or financial contract; or

(iii) to measure the performance of any financial instrument including, without limitation, for the purpose of tracking the return or performance of any Value or of defining the asset allocation of portfolio or of computing performance fees.

A00809

By receiving this document and the Information you will be deemed to represent and warrant to UBS that you will not use this document or any of the Information for any of the above purposes or otherwise rely upon this document or any of the Information.

UBS has policies and procedures, which include, without limitation, independence policies and permanent information barriers, that are intended, and upon which UBS relies, to manage potential conflicts of interest and control the flow of information within divisions of UBS and among its subsidiaries, branches and affiliates. For further information on the ways in which UBS manages conflicts and maintains independence of its research products, historical performance information and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures.

Research will initiate, update and cease coverage solely at the discretion of UBS Research Management, which will also have sole discretion on the timing and frequency of any published research product. The analysis contained in this document is based on numerous assumptions. All material information in relation to published research reports, such as valuation methodology, risk statements, underlying assumptions (including sensitivity analysis of those assumptions), ratings history etc. as required by the Market Abuse Regulation, can be found on UBS Neo. Different assumptions could result in materially different results.

The analyst(s) responsible for the preparation of this document may interact with trading desk personnel, sales personnel and other parties for the purpose of gathering, applying and interpreting market information. UBS relies on information barriers to control the flow of information contained in one or more areas within UBS into other areas, units, groups or affiliates of UBS. The compensation of the analyst who prepared this document is determined exclusively by research management and senior management (not including investment banking). Analyst compensation is not based on investment banking revenues; however, compensation may relate to the revenues of UBS and/or its divisions as a whole, of which investment banking, sales and trading are a part, and UBS's subsidiaries, branches and affiliates as a whole.

For financial instruments admitted to trading on an EU regulated market: UBS AG, its affiliates or subsidiaries (excluding UBS Securities LLC) acts as a market maker or liquidity provider (in accordance with the interpretation of these terms under English law or, if not carried out by UBS in the UK the law of the relevant jurisdiction in which UBS determines it carries out the activity) in the financial instruments of the issuer save that where the activity of liquidity provider is carried out in accordance with the definition given to it by the laws and regulations of any other EU jurisdictions, such information is separately disclosed in this document. For financial instruments admitted to trading on a non-EU regulated market: UBS may act as a market maker save that where this activity is carried out in the US in accordance with the definition given to it by the relevant laws and regulations, such activity will be specifically disclosed in this document. UBS may have issued a warrant the value of which is based on one or more of the financial instruments referred to in the document. UBS and its affiliates and employees may have long or short positions, trade as principal and buy and sell in instruments or derivatives identified herein; such transactions or positions may be inconsistent with the opinions expressed in this document.

Within the past 12 months UBS AG, its affiliates or subsidiaries may have received or provided investment services and activities or ancillary services as per MiFID II which may have given rise to a payment or promise of a payment in relation to these services from or to this company.

Where Global Research refers to "UBS Evidence Lab Inside" or has made use of data provided by UBS Evidence Lab you understand that UBS Evidence Lab is a separate department to Global Research and that UBS Evidence Lab does not provide research, investment recommendations or advice.

**United Kingdom:** This material is distributed by UBS AG, London Branch to persons who are eligible counterparties or professional clients. UBS AG, London Branch is authorised by the Prudential Regulation Authority and subject to regulation by the Financial Conduct Authority and limited regulation by the Prudential Regulation Authority. **Europe:** Except as otherwise specified herein, these materials are distributed by UBS Europe SE, a subsidiary of UBS AG, to persons who are eligible counterparties or professional clients (as detailed in the Bundesanstalt fur Finanzdienstleistungsaufsicht (BaFin)Rules and according to MIFID) and are only available to such persons. The information does not apply to, and should not be relied upon by, retail clients. UBS Europe SE is authorised by the [European Central Bank (ECB)] and regulated by the BaFin and the ECB. **France:** Prepared by UBS Europe SE and distributed by UBS Europe SE and UBS Securities France S.A. UBS Securities France S.A. is regulated by the ACPR (Autorité de Contrôle Prudentiel et de Résolution) and the Autorité des Marchés Financiers (AMF). Where an analyst of UBS Securities France S.A. has contributed to this document, the document is also deemed to have been prepared by UBS Securities France S.A. **Germany, Luxembourg, the Netherlands, Belgium and Ireland:** Prepared by UBS AG, London Branch and distributed by UBS AG, London Branch and UBS Europe SE. **Spain:** Prepared by UBS Europe SE and distributed by UBS Europe SE and UBS Securities España SV, SA. UBS Securities España SV, SA is regulated by the Comisión Nacional del Mercado de Valores (CNMV). **Turkey:** Distributed by UBS AG, London Branch. No information in this document is provided for the purpose of offering, marketing and sale by any means of any capital market instruments and services in the Republic of Turkey. Therefore, this document may not be considered as an offer made or to be made to residents of the Republic of Turkey. UBS AG, London Branch is not licensed by the Turkish Capital Market Board under the provisions of the Capital Market Law (Law No. 6362). Accordingly, neither this document nor any other offering material related to the instruments/services may be utilized in connection with providing any capital market services to persons within the Republic of Turkey without the prior approval of the Capital Market Board. However, according to article 15 (d) (ii) of the Decree No. 32, there is no restriction on the purchase or sale of the securities abroad by residents of the Republic of Turkey. **Poland:** Distributed by UBS Europe SE (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce regulated by the Polish Financial Supervision Authority. Where an analyst of UBS Europe SE (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce has contributed to this document, the document is also deemed to have been prepared by UBS Europe SE (spolka z ograniczona odpowiedzialnoscia) Oddzial w Polsce. **Russia:** Prepared and distributed by UBS Bank (OOO). **Switzerland:** Distributed by UBS AG to persons who are institutional investors only. UBS AG is regulated by the Swiss Financial Market Supervisory Authority (FINMA). **Italy:** Prepared by UBS Europe SE and distributed by UBS Europe SE and UBS Europe SE, Italy Branch. Where an analyst of UBS Europe SE, Italy Branch has contributed to this document, the document is also deemed to have been prepared by UBS Europe SE, Italy Branch.**South Africa:** Distributed by UBS South Africa (Pty) Limited (Registration No. 1995/011140/07), an authorised user of the JSE and an authorised Financial Services Provider (FSP 7328). **Israel:** This material is distributed by UBS AG, London Branch. UBS Securities Israel Ltd is a licensed Investment Marketer that is supervised by the Israel Securities Authority (ISA). UBS AG, London Branch and its affiliates incorporated outside Israel are not licensed under the Israeli Advisory Law. UBS AG, London Branch is not covered by insurance as required from a licensee under the Israeli Advisory Law. UBS may engage among others in issuance of Financial Assets or in distribution of Financial Assets of other issuers for fees or other benefits. UBS AG, London Branch and its affiliates may prefer various Financial Assets to which they have or may have Affiliation (as such term is defined under the Israeli Advisory Law). Nothing in this Material should be considered as investment advice under the Israeli Advisory Law. This Material is being issued only to and/or is directed only at persons who are Eligible Clients within the meaning of the Israeli Advisory Law, and this material must not be relied on or acted upon by any other persons. **Saudi Arabia:** This document has been issued by UBS AG (and/or any of its subsidiaries, branches or affiliates), a public company limited by shares, incorporated in Switzerland with its registered offices at Aeschenvorstadt 1, CH-4051 Basel and Bahnhofstrasse 45, CH-8001 Zurich. This publication has been approved by UBS Saudi Arabia (a subsidiary of UBS AG), a Saudi closed joint stock company incorporated in the Kingdom of Saudi Arabia under commercial register number 1010257812 having its registered office at Tatweer Towers, P.O. Box 75724, Riyadh 11588, Kingdom of Saudi Arabia. UBS Saudi Arabia is authorized and regulated by the Capital Market Authority to conduct securities business under license number 08113-37. **UAE / Dubai:** The information distributed by UBS AG Dubai Branch is only intended for Professional Clients and/or Market Counterparties, as classified under the DFSA rulebook. No other person should act upon this material/communication. The information is not for further distribution within the United Arab Emirates. UBS AG Dubai Branch is regulated by the DFSA in the DIFC. UBS is not licensed to provide banking services in the UAE by the Central Bank of the UAE, nor is it licensed by the UAE Securities and Commodities Authority. **United States:** Distributed to US persons by either UBS Securities LLC or by UBS Financial Services Inc., subsidiaries of UBS AG; or by a group, subsidiary or affiliate of UBS AG that is not registered as a US broker-dealer (a **'non-US affiliate'**) to major US institutional investors only. UBS Securities LLC or UBS Financial Services Inc. accepts responsibility for the content of a document prepared by another non-US affiliate when distributed to US persons by UBS Securities LLC or UBS Financial Services Inc. All transactions by a US person in the securities mentioned in this document must be effected through UBS Securities LLC or UBS Financial Services Inc., and not through a non-US affiliate. UBS Securities LLC is not acting as a municipal advisor to any municipal entity or obligated person within the meaning of Section 15B of the Securities Exchange Act (the "Municipal Advisor Rule") and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of the Municipal Advisor Rule. **Canada:** Distributed by UBS Securities Canada Inc., a registered investment dealer in Canada and a Member-Canadian Investor Protection Fund, or by another affiliate of UBS AG that is registered to conduct business in Canada or is otherwise exempt from registration. **Mexico:** This report has been distributed and prepared by UBS Casa de Bolsa, S.A. de C.V., UBS Grupo Financiero, an entity that is part of UBS Grupo Financiero, S.A. de C.V. and is a subsidiary of UBS AG. This document is intended for distribution to institutional or sophisticated investors only. Research reports only reflect the views of the analysts responsible for the reports. Analysts do not receive any compensation from persons or entities different from UBS Casa de Bolsa, S.A. de C.V., UBS Grupo Financiero, or different from entities belonging to the same financial group or business group of such. For Spanish translations of applicable disclosures, please go to www.ubs.com/disclosures. **Brazil:** Except as

A00810

otherwise specified herein, this material is prepared by UBS Brasil CCTVM S.A. to persons who are eligible investors residing in Brazil, which are considered to be Investidores Profissionais, as designated by the applicable regulation, mainly the CVM Instruction No. 539 from the 13th of November 2013 (determines the duty to verify the suitability of products, services and transactions with regards to the client´s profile). **Hong Kong:** Distributed by UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch, which is incorporated in Switzerland with limited liability. Please contact local licensed/registered representatives of UBS Securities Asia Limited and/or UBS AG, Hong Kong Branch in respect of any matters arising from, or in connection with, the analysis or document. **Singapore:** Distributed by UBS Securities Pte. Ltd. [MCI (P) 009/09/2018 and Co. Reg. No.: 198500648C] or UBS AG, Singapore Branch. Please contact UBS Securities Pte. Ltd., an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110); or UBS AG, Singapore Branch, an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110) and a wholesale bank licensed under the Singapore Banking Act (Cap. 19) regulated by the Monetary Authority of Singapore, in respect of any matters arising from, or in connection with, the analysis or document. The recipients of this document represent and warrant that they are accredited and institutional investors as defined in the Securities and Futures Act (Cap. 289). **Japan:** Distributed by UBS Securities Japan Co., Ltd. to professional investors (except as otherwise permitted). Where this document has been prepared by UBS Securities Japan Co., Ltd., UBS Securities Japan Co., Ltd. is the author, publisher and distributor of the document. Distributed by UBS AG, Tokyo Branch to Professional Investors (except as otherwise permitted) in relation to foreign exchange and other banking businesses when relevant. **Australia:** Clients of UBS AG: Distributed by UBS AG (ABN 47 088 129 613 and holder of Australian Financial Services License No. 231087). Clients of UBS Securities Australia Ltd: Distributed by UBS Securities Australia Ltd (ABN 62 008 586 481 and holder of Australian Financial Services License No. 231098). This Document contains general information and/or general advice only and does not constitute personal financial product advice. As such, the Information in this document has been prepared without taking into account any investor's objectives, financial situation or needs, and investors should, before acting on the Information, consider the appropriateness of the Information, having regard to their objectives, financial situation and needs. If the Information contained in this document relates to the acquisition, or potential acquisition of a particular financial product by a 'Retail' client as defined by section 761G of the Corporations Act 2001 where a Product Disclosure Statement would be required, the retail client should obtain and consider the Product Disclosure Statement relating to the product before making any decision about whether to acquire the product. The UBS Securities Australia Limited Financial Services Guide is available at: www.ubs.com/ecs-research-fsg. **New Zealand:** Distributed by UBS New Zealand Ltd. UBS New Zealand Ltd is not a registered bank in New Zealand. You are being provided with this UBS publication or material because you have indicated to UBS that you are a "wholesale client" within the meaning of section 5C of the Financial Advisers Act 2008 of New Zealand (Permitted Client). This publication or material is not intended for clients who are not Permitted Clients (non-permitted Clients). If you are a non-permitted Client you must not rely on this publication or material. If despite this warning you nevertheless rely on this publication or material, you hereby (i) acknowledge that you may not rely on the content of this publication or material and that any recommendations or opinions in such this publication or material are not made or provided to you, and (ii) to the maximum extent permitted by law (a) indemnify UBS and its associates or related entities (and their respective Directors, officers, agents and Advisors) (each a 'Relevant Person') for any loss, damage, liability or claim any of them may incur or suffer as a result of, or in connection with, your unauthorised reliance on this publication or material and (b) waive any rights or remedies you may have against any Relevant Person for (or in respect of) any loss, damage, liability or claim you may incur or suffer as a result of, or in connection with, your unauthorised reliance on this publication or material. **Korea:** Distributed in Korea by UBS Securities Pte. Ltd., Seoul Branch. This document may have been edited or contributed to from time to time by affiliates of UBS Securities Pte. Ltd., Seoul Branch. This material is intended for professional/institutional clients only and not for distribution to any retail clients. **Malaysia:** This material is authorized to be distributed in Malaysia by UBS Securities Malaysia Sdn. Bhd (Capital Markets Services License No.: CMSL/A0063/2007). This material is intended for professional/institutional clients only and not for distribution to any retail clients. **India:** Distributed by UBS Securities India Private Ltd. (Corporate Identity Number U67120MH1996PTC097299) 2/F, 2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai (India) 400051. Phone: +912261556000. It provides brokerage services bearing SEBI Registration Number: INZ000259830; merchant banking services bearing SEBI Registration Number: INM000010809 and Research Analyst services bearing SEBI Registration Number: INH000001204. UBS AG, its affiliates or subsidiaries may have debt holdings or positions in the subject Indian company/companies. Within the past 12 months, UBS AG, its affiliates or subsidiaries may have received compensation for non-investment banking securities-related services and/or non-securities services from the subject Indian company/companies. The subject company/companies may have been a client/clients of UBS AG, its affiliates or subsidiaries during the 12 months preceding the date of distribution of the research report with respect to investment banking and/or non-investment banking securities-related services and/or non-securities services. With regard to information on associates, please refer to the Annual Report at: http://www.ubs.com/global/en/about_ubs/investor_relations/annualreporting.html**Taiwan:** Distributed by UBS Securities Pte. Ltd., Taipei Branch which is regulated by the Taiwan Securities and Futures Bureau. This documents contains general information and/or general advice only and does NOT constitute any "Recommendation" to clients for the covered companies or any companies mentioned in this document. **Indonesia:** This report is being distributed by PT UBS Sekuritas Indonesia and is delivered by its licensed employee(s), including marketing/sales person, to its client. PT UBS Sekuritas Indonesia, having its registered office at Wisma GKBI, 22nd floor, JL. Jend. Sudirman, kav.28, Jakarta 10210, Indonesia, is a subsidiary company of UBS AG and licensed under Capital Market Law no. 8 year 1995, a holder of broker-dealer and underwriter licenses issued by the Capital Market and Financial Institution Supervisory Agency (now Otoritas Jasa Keuangan/OJK). PT UBS Sekuritas Indonesia is also a member of Indonesia Stock Exchange and supervised by Otoritas Jasa Keuangan (OJK). Neither this report nor any copy hereof may be distributed in Indonesia or to any Indonesian citizens except in compliance with applicable Indonesian capital market laws and regulations. This report is not an offer of securities in Indonesia and may not be distributed within the territory of the Republic of Indonesia or to Indonesian citizens in circumstance which constitutes an offering within the meaning of Indonesian capital market laws and regulations.

The disclosures contained in research documents produced by UBS AG, London Branch or UBS Europe SE shall be governed by and construed in accordance with English law.

UBS specifically prohibits the redistribution of this document in whole or in part without the written permission of UBS and in any event UBS accepts no liability whatsoever for any redistribution of this document or its contents or the actions of third parties in this respect. Images may depict objects or elements that are protected by third party copyright, trademarks and other intellectual property rights. © UBS 2020. The key symbol and UBS are among the registered and unregistered trademarks of UBS. All rights reserved.

## Global Wealth Management Disclaimer

You receive this document in your capacity as a client of UBS Global Wealth Management. This publication has been distributed to you by UBS Switzerland AG (regulated by FINMA in Switzerland) or its affiliates ("UBS") with whom you have a banking relationship with. The full name of the distributing affiliate and its competent authority can be found in the country-specific disclaimer at the end of this document.

The date and time of the first dissemination of this publication is the same as the date and time of its publication.

**Risk information:**

You agree that you shall not copy, revise, amend, create a derivative work, provide to any third party, or in any way commercially exploit any UBS research, and that you shall not extract data from any research or estimates, without the prior written consent of UBS.

This document is for distribution only as may be permitted by law. It is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or would subject UBS to any registration or licensing requirement within such jurisdiction.

This document is a general communication and is educational in nature; it is not an advertisement nor is it a solicitation or an offer to buy or sell any financial instruments or to participate in any particular trading strategy. Nothing in this document constitutes a representation that any investment strategy or recommendation is suitable or appropriate to an investor's individual circumstances or otherwise constitutes a personal recommendation. By providing this document, none of UBS or its representatives has any responsibility or authority to provide or have provided investment advice in a fiduciary capacity or otherwise. Investments involve risks, and investors should exercise prudence and their own judgment in making their investment decisions. None of UBS or its representatives is suggesting that the recipient or any other person take a specific course of action or any action at all. By receiving this document, the recipient acknowledges and agrees with the intended purpose described

A00811

above and further disclaims any expectation or belief that the information constitutes investment advice to the recipient or otherwise purports to meet the investment objectives of the recipient. The financial instruments described in the document may not be eligible for sale in all jurisdictions or to certain categories of investors.

Options, derivative products and futures are not suitable for all investors, and trading in these instruments is considered risky. Mortgage and asset-backed securities may involve a high degree of risk and may be highly volatile in response to fluctuations in interest rates or other market conditions. Foreign currency rates of exchange may adversely affect the value, price or income of any security or related instrument referred to in the document. For investment advice, trade execution or other enquiries, clients should contact their local sales representative.

The value of any investment or income may go down as well as up, and investors may not get back the full (or any) amount invested. Past performance is not necessarily a guide to future performance. Neither UBS nor any of its directors, employees or agents accepts any liability for any loss (including investment loss) or damage arising out of the use of all or any of the information (as defined below).

Prior to making any investment or financial decisions, any recipient of this document or the information should take steps to understand the risk and return of the investment and seek individualized advice from his or her personal financial, legal, tax and other professional advisors that takes into account all the particular facts and circumstances of his or her investment objectives.

Any prices stated in this document are for information purposes only and do not represent valuations for individual securities or other financial instruments. There is no representation that any transaction can or could have been effected at those prices, and any prices do not necessarily reflect UBS's internal books and records or theoretical model-based valuations and may be based on certain assumptions. Different assumptions by UBS or any other source may yield substantially different results.

No representation or warranty, either expressed or implied, is provided in relation to the accuracy, completeness or reliability of the information contained in any materials to which this document relates (the "Information"), except with respect to Information concerning UBS. The Information is not intended to be a complete statement or summary of the securities, markets or developments referred to in the document. UBS does not undertake to update or keep current the Information. Any opinions expressed in this document may change without notice and may differ or be contrary to opinions expressed by other business areas or groups, personnel or other representative of UBS. Any statements contained in this report attributed to a third party represent UBS's interpretation of the data, information and/or opinions provided by that third party either publicly or through a subscription service, and such use and interpretation have not been reviewed by the third party. In no circumstances may this document or any of the Information (including any forecast, value, index or other calculated amount ("Values")) be used for any of the following purposes:

(i) valuation or accounting purposes;

(ii) to determine the amounts due or payable, the price or the value of any financial instrument or financial contract; or

(iii) to measure the performance of any financial instrument including, without limitation, for the purpose of tracking the return or performance of any Value or of defining the asset allocation of portfolio or of computing performance fees.

By receiving this document and the Information you will be deemed to represent and warrant to UBS that you will not use this document or any of the Information for any of the above purposes or otherwise rely upon this document or any of the Information.

UBS has policies and procedures, which include, without limitation, independence policies and permanent information barriers, that are intended, and upon which UBS relies, to manage potential conflicts of interest and control the flow of information within divisions of UBS (including between Global Wealth Management and Research) and among its subsidiaries, branches and affiliates. For further information on the ways in which UBS manages conflicts and maintains independence of its research products, historical performance information and certain additional disclosures concerning UBS research recommendations, please visit www.ubs.com/disclosures.

Research will initiate, update and cease coverage solely at the discretion of research management, which will also have sole discretion on the timing and frequency of any published research product. The analysis contained in this document is based on numerous assumptions. Different assumptions could result in materially different results.

The analyst(s) responsible for the preparation of this document may interact with trading desk personnel, sales personnel and other parties for the purpose of gathering, applying and interpreting market information. UBS relies on information barriers to control the flow of information contained in one or more areas within UBS into other areas, units, groups or affiliates of UBS. The compensation of the analyst who prepared this document is determined exclusively by research management and senior management (not including investment banking). Analyst compensation is not based on investment banking revenues; however, compensation may relate to the revenues of UBS and/or its divisions as a whole, of which investment banking, sales and trading are a part, and UBS's subsidiaries, branches and affiliates as a whole.

For financial instruments admitted to trading on an EU regulated market: UBS AG, its affiliates or subsidiaries (excluding UBS Securities LLC) acts as a market maker or liquidity provider (in accordance with the interpretation of these terms in the UK) in the financial instruments of the issuer save that where the activity of liquidity provider is carried out in accordance with the definition given to it by the laws and regulations of any other EU jurisdictions, such information is separately disclosed in this document. For financial instruments admitted to trading on a non-EU regulated market: UBS may act as a market maker save that where this activity is carried out in the US in accordance with the definition given to it by the relevant laws and regulations, such activity will be specifically disclosed in this document. UBS may have issued a warrant the value of which is based on one or more of the financial instruments referred to in the document. UBS and its affiliates and employees may have long or short positions, trade as principal and buy and sell in instruments or derivatives identified herein; such transactions or positions may be inconsistent with the opinions expressed in this document.

Within the past 12 months UBS Switzerland AG, its affiliates or subsidiaries may have received or provided investment services and activities or ancillary services as per MiFID II which may have given rise to a payment or promise of a payment in relation to these services from or to this company.

If you require detailed information on disclosures of interest or conflict of interest as required by Market Abuse Regulation please contact the mailbox MAR_disclosures_twopager@ubs.com. Please note that e-mail communication is unsecured.

**External Asset Managers / External Financial Consultants**: In case this research or publication is provided to an External Asset Manager or an External Financial Consultant, UBS expressly prohibits that it is redistributed by the External Asset Manager or the External Financial Consultant and is made available to their clients and/or third parties.

Distributed to US persons by UBS Financial Services Inc. or UBS Securities LLC, subsidiaries of UBS AG. UBS Switzerland AG, UBS Europe SE, UBS Bank, S.A., UBS Brasil Administradora de Valores Mobiliarios Ltda, UBS Asesores Mexico, S.A. de C.V., UBS Securities Japan Co., Ltd, UBS Wealth Management Israel Ltd and UBS Menkul Degerler AS are affiliates of UBS AG. UBS Financial Services Incorporated of Puerto Rico is a subsidiary of UBS Financial Services Inc. **UBS Financial Services Inc. accepts responsibility for the content of a report prepared by a non-US affiliate when it distributes reports to US persons. All transactions by a US person in the securities mentioned in this report should be effected through a US-registered broker dealer affiliated with UBS, and not through a non-US affiliate. The contents of this report have not been and will not be approved by any securities or investment authority in the United States or elsewhere. UBS Financial Services Inc. is not acting as a municipal advisor to any municipal entity or obligated person within the meaning of Section 15B of the Securities Exchange Act (the "Municipal Advisor Rule") and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of the Municipal Advisor Rule.**

**Austria**: This publication is not intended to constitute a public offer under Austrian law. It is distributed only for information purposes to clients of UBS Europe SE, Niederlassung Österreich, with place of business at Wächtergasse 1, A-1010 Wien. UBS Europe SE, Niederlassung Österreich is subject to the joint supervision of the European Central Bank ("ECB"), the German Central Bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Austrian Financial Market Authority (Finanzmarktaufsicht, FMA), to which this publication has not been submitted for approval. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Bahrain**: UBS is a Swiss bank not licensed, supervised or regulated in Bahrain by the Central Bank of Bahrain and does not undertake banking or investment business activities in Bahrain.

A00812

Therefore, clients have no protection under local banking and investment services laws and regulations. **Canada**: The information contained herein is not, and under no circumstances is to be construed as, a prospectus, an advertisement, a public offering, an offer to sell securities described herein, solicitation of an offer to buy securities described herein, in Canada or any province or territory thereof. Any offer or sale of the securities described herein in Canada will be made only under an exemption from the requirements to file a prospectus with the relevant Canadian securities regulators and only by a dealer properly registered under applicable securities laws or, alternatively, pursuant to an exemption from the dealer registration requirement in the relevant province or territory of Canada in which such offer or sale is made. Under no circumstances is the information contained herein to be construed as investment advice in any province or territory of Canada and is not tailored to the needs of the recipient. To the extent that the information contained herein references securities of an issuer incorporated, formed or created under the laws of Canada or a province or territory of Canada, any trades in such securities must be conducted through a dealer registered in Canada or, alternatively, pursuant to a dealer registration exemption. No securities commission or similar regulatory authority in Canada has reviewed or in any way passed upon these materials, the information contained herein or the merits of the securities described herein and any representation to the contrary is an offence. In Canada, this publication is distributed by UBS Investment Management Canada Inc. **China**: This research report is neither intended to be distributed to PRC investors nor to provide securities investment consultancy services within the territory of PRC. **Czech Republic**: UBS is not a licensed bank in the Czech Republic and thus is not allowed to provide regulated banking or investment services in the Czech Republic. Please notify UBS if you do not wish to receive any further correspondence. **Denmark**: This publication is not intended to constitute a public offer under Danish law. It is distributed only for information purposes to clients of UBS Europe SE, Denmark Branch, filial af UBS Europe SE, with place of business at Sankt Annae Plads 13, 1250 Copenhagen, Denmark, registered with the Danish Commerce and Companies Agency, under No. 38 17 24 33. UBS Europe SE, Denmark Branch, filial af UBS Europe SE is subject to the joint supervision of the European Central Bank ("ECB"), the German Central Bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Danish Financial Supervisory Authority (Finanstilsynet), to which this publication has not been submitted for approval. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Egypt**: Securities or other investment products are not being offered or sold by UBS to the public in Egypt and they have not been and will not be registered with the Egyptian Financial Supervisory Authority. **France**: This publication is distributed by UBS (France) S.A., French "société anonyme" with share capital of € 132.975.556, 69, boulevard Haussmann F-75008 Paris, R.C.S. Paris B 421 255 670, to its clients and prospects. UBS (France) S.A. is a provider of investment services duly authorized according to the terms of the "Code Monétaire et Financier", regulated by French banking and financial authorities as the "Autorité de Contrôle Prudentiel et de Résolution." **Germany**: This publication is not intended to constitute a public offer under German law. It is distributed only for information purposes to clients of UBS Europe SE, Germany, with place of business at Bockenheimer Landstrasse 2-4, 60306 Frankfurt am Main. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the European Central Bank ("ECB"), and supervised by the ECB, the German Central Bank (Deutsche Bundesbank) and the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), to which this publication has not been submitted for approval. **Greece**: UBS Switzerland AG and its affiliates (UBS) are not licensed as a bank or financial institution under Greek legislation and do not provide banking and financial services in Greece. Consequently, UBS provides such services from branches outside of Greece, only. This document may not be considered as a public offering made or to be made to residents of Greece. **Hong Kong**: This publication is distributed to clients of UBS AG Hong Kong Branch by UBS AG Hong Kong Branch, a licensed bank under the Hong Kong Banking Ordinance and a registered institution under the Securities and Futures Ordinance. UBS AG Hong Kong Branch is incorporated in Switzerland with limited liability. **Indonesia, Malaysia, Phillipines, Thailand**: This material was provided to you as a result of a request received by UBS from you and/or persons entitled to make the request on your behalf. Should you have received the material erroneously, UBS asks that you kindly destroy/delete it and inform UBS immediately. Any and all advice provided and/or trades executed by UBS pursuant to the material will only have been provided upon your specific request or executed upon your specific instructions, as the case may be, and may be deemed as such by UBS and you. The material may not have been reviewed, approved, disapproved or endorsed by any financial or regulatory authority in your jurisdiction. The relevant investments will be subject to restrictions and obligations on transfer as set forth in the material, and by receiving the material you undertake to comply fully with such restrictions and obligations. You should carefully study and ensure that you understand and exercise due care and discretion in considering your investment objective, risk appetite and personal circumstances against the risk of the investment. You are advised to seek independent professional advice in case of doubt. **India**: UBS Securities India Private Ltd. (Corporate Identity Number U67120MH1996PTC097299) 2/F, 2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai (India) 400051. Phone: +912261556000. It provides brokerage services bearing SEBI Registration Number INZ000259830; merchant banking services bearing SEBI Registration Number: INM000010809 and Research Analyst services bearing SEBI Registration Number: INH000001204. UBS AG, its affiliates or subsidiaries may have debt holdings or positions in the subject Indian company/companies. Within the past 12 months, UBS AG, its affiliates or subsidiaries may have received compensation for non-investment banking securities-related services and/or non-securities services from the subject Indian company/companies. The subject company/companies may have been a client/clients of UBS AG, its affiliates or subsidiaries during the 12 months preceding the date of distribution of the research report with respect to investment banking and/or non-investment banking securities-related services and/or non-securities services. With regard to information on associates, please refer to the Annual Report at: http://www.ubs.com/global/en/about_ubs/investor_relations/annualreporting.html. **Israel**: UBS is a premier global financial firm offering wealth management, asset management and investment banking services from its headquarters in Switzerland and its operations in over 50 countries worldwide to individual, corporate and institutional investors. In Israel, UBS Switzerland AG is registered as Foreign Dealer in cooperation with UBS Wealth Management Israel Ltd., a wholly owned UBS subsidiary. UBS Wealth Management Israel Ltd. is a Portfolio Manager licensee which engages also in Investment Marketing and is regulated by the Israel Securities Authority. This publication is intended for information only and is not intended as an offer to buy or solicitation of an offer. Furthermore, this publication is not intended as an investment advice and/or investment marketing and is not replacing any investment advice and/or investment marketing provided by the relevant licensee which is adjusted to each person needs. No action has been, or will be, taken in Israel that would permit an offering of the product(s) mentioned in this document or a distribution of this document to the public in Israel. In particular, this document has not been reviewed or approved by the Israeli Securities Authority. The product(s) mentioned in this document is/are being offered to a limited number of sophisticated investors who qualify as one of the investors listed in the first supplement to the Israeli Securities Law, 5728-1968. This document may not be reproduced or used for any other purpose, nor be furnished to any other person other than those to whom copies have been sent. Anyone who purchases the product(s) mentioned herein shall do so for its own benefit and for its own account and not with the aim or intention of distributing or offering the product(s) to other parties. Anyone who purchases the product(s) shall do so in accordance with its own understanding and discretion and after it has received any relevant financial, legal, business, tax or other advice or opinion required by it in connection with such purchase(s). The word "advice" and/or any of its derivatives shall be read and construed in conjunction with the definition of the term "investment marketing" as defined under the Israeli Regulation of Investment Advice, Investment Marketing and Portfolio Management Law, 1995.**Italy**: This publication is not intended to constitute a public offer under Italian law. It is distributed only for information purposes to clients of UBS Europe SE, Succursale Italia, with place of business at Via del Vecchio Politecnico, 3-20121 Milano. UBS Europe SE, Succursale Italia is subject to the joint supervision of the European Central Bank ("ECB"), the German Central Bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Bank of Italy (Banca d'Italia) and the Italian Financial Markets Supervisory Authority (CONSOB - Commissione Nazionale per le Società e la Borsa), to which this publication has not been submitted for approval. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Jersey**: UBS AG, Jersey Branch, is regulated and authorized by the Jersey Financial Services Commission for the conduct of banking, funds and investment business. Where services are provided from outside Jersey, they will not be covered by the Jersey regulatory regime. UBS AG, Jersey Branch is a branch of UBS AG a public company limited by shares, incorporated in Switzerland whose registered offices are at Aeschenvorstadt 1, CH-4051 Basel and Bahnhofstrasse 45, CH 8001 Zurich. UBS AG, Jersey Branch's principal place business is 1, IFC Jersey, St Helier, Jersey, JE2 3BX. **Luxembourg**: This publication is not intended to constitute a public offer under Luxembourg law. It is distributed only for information purposes to clients of UBS Europe SE, Luxembourg Branch, with place of business at 33A, Avenue J. F. Kennedy, L-1855 Luxembourg. UBS Europe SE, Luxembourg Branch is subject to the joint supervision of the European Central Bank ("ECB"), the German Central bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Luxembourg supervisory authority (Commission de Surveillance du Secteur Financier), to which this publication has not been submitted for approval. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Mexico**: This information is distributed by UBS Asesores México, S.A. de C.V. ("UBS Asesores"), an affiliate of UBS Switzerland AG, incorporated as a non-independent investment advisor under the Securities Market Law due to the relation with a Foreign Bank. UBS Asesores is a regulated entity and it is subject to the supervision of the Mexican Banking and Securities Commission ("CNBV"), which exclusively regulates UBS Asesores regarding the rendering of portfolio management, as well as on securities investment advisory services, analysis and issuance of individual investment recommendations, so that the CNBV has no surveillance faculties nor may have over any other service provided by UBS Asesores. UBS Asesores is registered before CNBV under Registry number 30060. You are being provided with this UBS publication or material because you have indicated to UBS Asesores that you are a Sophisticated Qualified Investor located in Mexico. The compensation of the analyst(s) who prepared this report is determined exclusively by research management and senior management of any entity of UBS Group to which such analyst(s) render services. **Nigeria**: UBS Switzerland AG and its affiliates (UBS) are not licensed, supervised or regulated in Nigeria by the Central Bank of Nigeria or the Nigerian Securities and Exchange Commission (SEC) and do not undertake banking or investment business activities in Nigeria. The investment products mentioned in this material are not being offered or sold by UBS to the public in Nigeria and they have not been submitted for approval nor registered with the Nigerian SEC. If you are interested in products of this nature, please let us know and we will direct you to someone who can advise you. The investment products mentioned in this material are not being directed to,

A00813

and are not being made available for subscription by any persons within Nigeria other than the selected investors to whom the offer materials have been addressed as a private sale or domestic concern within the exemption and meaning of Section 69(2) of the Investments and Securities Act, 2007 (ISA). **Portugal**: UBS Switzerland AG is not licensed to conduct banking and financial activities in Portugal nor is UBS Switzerland AG supervised by the Portuguese regulators (Bank of Portugal "Banco de Portugal" and Portuguese Securities Exchange Commission "Comissão do Mercado de Valores Mobiliários"). **Russia**: This document or information contained therein is for information purposes only and constitute neither a public nor a private offering, is not an invitation to make offers, to sell, exchange or otherwise transfer any financial instruments in the Russian Federation to or for the benefit of any Russian person or entity and does not constitute an advertisement or offering of securities in the Russian Federation within the meaning of Russian securities laws. **Singapore**: This material was provided to you as a result of a request received by UBS from you and/or persons entitled to make the request on your behalf. Should you have received the material erroneously, UBS asks that you kindly destroy/delete it and inform UBS immediately. Clients of UBS AG Singapore branch are asked to please contact UBS AG Singapore branch, an exempt financial adviser under the Singapore Financial Advisers Act (Cap. 110) and a wholesale bank licensed under the Singapore Banking Act (Cap. 19) regulated by the Monetary Authority of Singapore, in respect of any matters arising from, or in connection with, the analysis or report. **Spain**: This publication is is not intended to constitute a public offer under Spanish law. It is distributed only for information purposes to clients of UBS Europe SE, Sucursal en España, with place of business at Calle María de Molina 4, C.P. 28006, Madrid. UBS Europe SE, Sucursal en España is subject to the joint supervision of the European Central Bank ("ECB"), the German Central bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Spanish supervisory authority (Banco de España), to which this publication has not been submitted for approval. Additionally it is authorized to provide investment services on securities and financial instruments, regarding which it is supervised by the Comisión Nacional del Mercado de Valores as well. UBS Europe SE, Sucursal en España is a branch of UBS Europe SE, a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Sweden**: This publication is not intended to constitute a public offer under Swedish law. It is distributed only for information purposes to clients of UBS Europe SE, Sweden Bankfilial, with place of business at Regeringsgatan 38, 11153 Stockholm, Sweden, registered with the Swedish Companies Registration Office under Reg. No 516406-1011. UBS Europe SE, Sweden Bankfilial is subject to the joint supervision of the European Central Bank ("ECB"), the German Central bank (Deutsche Bundesbank), the German Federal Financial Services Supervisory Authority (Bundesanstalt für Finanzdienstleistungsaufsicht), as well as of the Swedish supervisory authority (Finansinspektionen), to which this publication has not been submitted for approval. UBS Europe SE is a credit institution constituted under German law in the form of a Societas Europaea, duly authorized by the ECB. **Taiwan**: This material is provided by UBS AG, Taipei Branch in accordance with laws of Taiwan, in agreement with or at the request of clients/prospects. **Turkey**: No information in this document is provided for the purpose of offering, marketing and sale by any means of any capital market instruments and services in the Republic of Turkey. Therefore, this document may not be considered as an offer made or to be made to residents of the Republic of Turkey in the Republic of Turkey. UBS Switzerland AG is not licensed by the Turkish Capital Market Board (the CMB) under the provisions of the Capital Market Law (Law No. 6362). Accordingly neither this document nor any other offering material related to the instruments/services may be utilized in connection with providing any capital market services to persons within the Republic of Turkey without the prior approval of the CMB. However, according to article 15 (d) (ii) of the Decree No. 32 there is no restriction on the purchase or sale of the instruments by residents of the Republic of Turkey. **UAE**: UBS is not licensed in the UAE by the Central Bank of UAE or by the Securities & Commodities Authority. The UBS AG Dubai Branch is licensed in the DIFC by the Dubai Financial Services Authority as an authorised firm. **United Kingdom**: This document is issued by UBS Wealth Management, a division of UBS AG which is authorised and regulated by the Financial Market Supervisory Authority in Switzerland. In the United Kingdom, UBS AG is authorised by the Prudential Regulation Authority and is subject to regulation by the Financial Conduct Authority and limited regulation by the Prudential Regulation Authority. Details about the extent of regulation by the Prudential Regulation Authority are available from us on request. A member of the London Stock Exchange. This publication is distributed to retail clients of UBS Wealth Management. **Ukraine**: UBS is not registered and licensed as a bank/financial institution under Ukrainian legislation and does not provide banking and other financial services in Ukraine. UBS has not made and will not make any offer of the mentioned products to the public in Ukraine. No action has been taken to authorize an offer of the mentioned products to the public in Ukraine and the distribution of this document shall not constitute financial services for the purposes of the Law of Ukraine "On Financial Services and State Regulation of Financial Services Markets" dated 12 July 2001. Accordingly, nothing in this document or any other document, information or communication related to the mentioned products shall be interpreted as containing an offer or invitation to offer, or solicitation of securities in the territory of Ukraine. Electronic communication must not be considered as an offer to enter into an electronic agreement or electronic instrument within the meaning of the Law of Ukraine "On Electronic Commerce" dated 3 September 2015.

**This document is strictly for private use by its holder and may not be passed on to third parties or otherwise publicly distributed.**

© UBS 2020. The key symbol and UBS are among the registered and unregistered trademarks of UBS. All rights reserved.



A00814

# EXHIBIT 8

A00815

Case 3:20-cv-03464-S     Document 121-2     Filed 04/14/23     Page 185 of 210     PageID 3372

## E&P - US

# Capex Cut - Week 4

**Bottom Line:** We're updating estimates for seven companies in our coverage universe that recently announced reductions to 2020 capital spending budgets or provided updates on hedge positions.

**Key Points**

Contained within are: 1) summary of capital spending reductions for E&Ps and majors (pages 2-3); 2) the BMO equity quantitative screen (pages 4-5) ; comparative metrics for all E&Ps under coverage (pages 6-12); 4) model snapshots (pages 13-20); and 5) summaries of changes to our earnings estimates, and production estimates (pages 21-22). Full models are available upon request.

**BMO Capital Markets**

*IN Fact*

### Oil & Gas - E&P

**Phillip Jungwirth, CFA**             Analyst
phillip.jungwirth@bmo.com             (303) 436-1127

Jack Kindregan, CFA             Senior Associate
Jack.Kindregan@bmo.com             (303) 436-1115

Eric Engel, CFA             Senior Associate
eric.engel@bmo.com             (303) 825-1299

Peter Busk, CFA             Associate
peter.busk@bmo.com             (303) 436-1117

Legal Entity:       BMO Capital Markets Corp.



Oil & Gas Exploration & Production

LHS: Price / RHS: Volume (mm)             Source: FactSet

Please refer to pages 24 to 26 for Important Disclosures, including Analyst's Certification.

Please see page 23 for our coverage universe.

A00816

BMO Capital Markets

# Summary of Capital Spending Reductions

A00817

BMO Capital Markets

## Exhibit 1: Summary of Announced Capital Spending Reductions

| Company | Capex 2019A | 2020 Capex Mid-Point Prior | New | % Cut vs. Budget | Y/Y | Commentary |
|---|---|---|---|---|---|---|
| APA | 2,366 | 1,750 | 1,100 | -37% | -54% | Will reduce Permian rig count to zero from 5-6 budgeted. Activity reductions also planned for Egypt and North Sea. A 3rd exploration well in Suriname will proceed. Dividend reduced 90%. |
| AR | 1,362 | 1,150 | 1,000 | -13% | -27% | No impact to production guidance expected from recent reduction to capital spending. |
| BRY | 211 | 135 | 65 | -52% | -69% | Focused on sustaining CA production levels. 65% of capital in 2H20. |
| CDEV | 891 | 640 | 320 | -50% | -64% | Reduced operated rig count from 5 at the beginning of the month to 1 currently. |
| CLR | 2,662 | 2,650 | 1,200 | -55% | -55% | Reducing average Bakken rig count from 9 to 3 and Oklahoma rig count from 10.5 to 4. |
| COP | 6,600 | 6,600 | 5,950 | -10% | -10% | Slowing operated L48 activity, decreases in non-operated L48 activity, and deferred drilling in Alaska. Share repurchases slowed to $250mm per quarter versus $750mm. |
| CPE | 1,230 | 1,143 | 881 | -23% | -28% | Reducing rig count from nine to five before the end of 2Q20. Frac crews cut from five to two upon completion of in-process projects. 2H20 and 2021 plans employ 3-4 Permian and 1 Eagle Ford rigs and 1-2 completion crews. |
| CXO | 2,995 | 2,700 | 2,000 | -26% | -33% | Will continuously review its plans and make necessary adjustments and have flexibility to reduce spending further. |
| DNR | 274 | 216 | 136 | -37% | -50% | Will defer Cedar Creek development. Targeting FCF neutrality at $35Bbl WTI for 2020. |
| DVN | 1,934 | 1,775 | 1,000 | -44% | -48% | STACK and PRB receiving most substantial cuts. Will also defer Eagle Frod activty and improve capital efficiencies in the Delaware. |
| EOG | 6,235 | 6,500 | 4,500 | -31% | -28% | Targets flat Y/Y oil production, but implies exit rate declines. Dividend funded in mid $30s. Drilling focused in Delaware and Eagle Ford. |
| EQT | 1,773 | 1,350 | 1,125 | -17% | -37% | 2020 capex is down 15% from original budget in October. |
| FANG | 2,922 | 2,900 | 1,700 | -41% | -42% | Minimum one month break for all frac cews and will run between 3-5 versus an originally budgeted 8 for the rest of 2020. Plans to reduce rig count from 20-23 originally budgeted to 10 by early 3Q and plans to run 6-10 rigs thereafter. Production will decline in 2Q20, with full year oil below 195MBbl/d |
| HES | 2,743 | 3,000 | 2,200 | -27% | -20% | Shifting from a six to one rig program in Bakken, which will be completed by end of May. Most disretionary exploration and offshore drilling activities, excluding Guyana, will be deferred. |
| LPI | 482 | 450 | 290 | -36% | -40% | Suspending completion operatings in the first week of May for the remainder of 2020. Reducing rig count from 4 to 1 by June, and will run 1 rig for the remainder of the year. |
| MR | 366 | 200 | 155 | -23% | -58% | Will shift planned activity levels from the Ohio Marcellus to the Utica Dry Gas. |
| MRO | 2,684 | 2,400 | 1,900 | -21% | -29% | Suspend further Rex drilling and leasing and all D&C activity in Oklahoma. Meaningfully reduced Delaware D&C activity. |
| MTDR | 749 | 815 | N/A | N/A | N/A | Reduce drilling from six to three rigs before June 30th. Suspending development in Loving County. Minimal changes to San Mateo midstream capex. |
| MUR | 1,412 | 1,450 | 950 | -34% | -33% | Delaying certain GOM projects and development wells. Deferring well completion in Montney. No operated Eagle Ford activity planned for 2H20. Postpone spudding two exploration wells. |
| NBL | 2,450 | 1,700 | 1,200 | -29% | -51% | At least 80% of the reduction is U.S. Onshore, with half being in the Delaware. Continuing to move forward with Alen project. |
| OXY | 9,000 | 5,300 | 2,800 | -47% | -69% | Dividend reduced 86% with new cash flow breakeven level to the low $30s WTI |
| PDCE | 1,226 | 1,050 | 814 | -23% | -34% | Pro-forma oil production will average ~73MBbl/d, down 7% Y/Y on a pro-forma basis. Flat capex in 2021 would increase oil modestly. |
| PE | 2,007 | 1,700 | 1,000 | -41% | -50% | Revising baseline capital budget from $50Bbl WTI to $30-35Bbl WTI. Dropped three frac spreads (from five) and plans to drop to 12 (vs. 15) rigs as soon as practicable. Plans to further reduce actitiy to 4-6 rigs and 2-3 frac spreads and is targeting $225mm FCF in 2020. |
| PXD | 2,965 | 3,275 | 1,800 | -45% | -39% | Will reduce rig count from 22 to 11 within the next two months, while also reducing completion crews from six currently to 2-3 during the same time period. |
| QEP | 571 | 570 | 420 | -26% | -26% | 2020-21 capex reduced by a combined $300mm or ~30%. Suspend Permian completions in early Mary and drop Permian rig in March. Suspend Bakken refracs. Suspend dividend. |
| RRC | 728 | 520 | 430 | -17% | -41% | Production guidance of 2.3Bcfe/d is unchanged. |
| WLL | 778 | 603 | 418 | -31% | -46% | Will drop one rig and one completion crew in April, which will have a moderate impact on 2020 oil/BOEs. |
| WPX | 1,313 | 1,738 | 1,338 | -23% | 2% | Maintaining flexibility to adjust activity further. Planning to hold 150MBbl/d flat. |
| XEC | 1,315 | 1,300 | 715 | -45% | -46% | Expects to hold oil production flat Y/Y and will not add debt this year. Will adjust capital spending plans in response to the environment. |
| XOG | 598 | 475 | 275 | -42% | -54% | |
| OVV | 2,691 | 2,700 | N/A | N/A | N/A | Dropping two-thirds of operating rigs, which consists of 10 rigs immediately and 6 rigs in May. Prepared to further reduce capital investment throughout the year to ensure cash flow neutrality. |
| **Total** | **65,532** | **58,755** | **37,681** | **-36%** | **-42%** | |
| **Median** | **1,412** | **1,450** | **1,000** | **-31%** | **-40%** | |
| **Integrateds** | | | | | | |
| TOT | 17,400 | 18,000 | 15,000 | -17% | -14% | |
| CVX | 21,000 | 20,000 | 16,000 | -20% | -24% | |
| EQNR | 10,000 | 10,500 | 8,500 | -19% | -15% | |
| ENI | 8,662 | 8,720 | 6,540 | -25% | -24% | |
| PBR | 10,743 | 12,000 | 8,500 | -29% | -21% | |
| BP | 15,200 | 16,000 | 12,000 | -25% | -21% | |
| REP | 4,480 | 4,142 | 3,052 | -26% | -32% | |
| RDS | 23,000 | 25,000 | 20,000 | -20% | -13% | |
| **Total** | **110,485** | **114,362** | **89,592** | **-22%** | **-19%** | |
| **E&P + Integrateds** | **176,017** | **173,117** | **127,273** | **-26%** | **-28%** | |

Source: BMO Capital Markets

April 5, 2020

A00818

# Equity Quantitative Framework

## Exhibit 2: 2020 Equity Quantitative Rankings and Valuation / Asset Quality Details (NYMEX Price Deck)

| | | 2020 Rankings | | | | | 240 | 260 | 43 | 107 | 37 | 104 | 236 | 139 | 119 | 180 | 38 | 56 | 27 |
| | | | | | | | Valuation | | | | Asset Quality | | | | | | | | |
| | | Valuation | Asset Quality | Balance Sheet | BMO vs Cons | Total | EV / EBITDAX | P/E | FCF Yield | P/NAV | Oil Growth | Debt-Adj Production (20:1) | Operating Margin (20:1) | Pre-Tax Recycle Ratio | GAAP ROCE | Base Decline Rate | Inventory Life (US) | R/P | US IRR |
| | IG/HY | 25% | 45% | 20% | 10% | | 50% | 13% | 13% | 25% | 11% | 11% | 11% | 11% | 11% | 11% | 11% | 11% | 11% |
| APA | IG | 4 | 17 | 17 | 15 | 14 | 9.2x | NA | -37.3% | NA | -5.0% | -68.8% | $17.02 | 0.5x | -9.7% | 23% | 44 | 0 | 4% |
| AR | HY | 13 | 8 | 20 | 10 | 12 | 4.8x | NA | -115.9% | NA | -17.1% | -82.5% | $1.51 | -0.3x | 0.2% | 33% | 13 | 26 | -8% |
| BRY | HY | 26 | 19 | 26 | 30 | 23 | 3.2x | 3.3x | 76.7% | NA | 6.8% | -46.2% | $5.98 | -0.2x | 6.2% | 18% | 49 | 21 | 3% |
| CDEV | HY | 3 | 12 | 14 | 15 | 10 | 9.9x | NA | -266.4% | NA | -9.0% | -89.5% | $11.59 | 0.1x | -5.7% | 47% | 30 | 43 | 7% |
| CHK | HY | 8 | 16 | 9 | 21 | 13 | 6.8x | NA | -7.7% | NA | -6.3% | -89.1% | $13.07 | 0.3x | -1.8% | 37% | 27 | 42 | 5% |
| CLR | IG | 10 | 21 | 21 | 16 | 18 | 5.9x | NA | 0.3% | NA | -11.4% | -51.6% | $20.52 | 0.6x | -3.1% | 36% | 37 | 39 | 9% |
| COG | HY | 17 | 28 | 18 | 21 | 23 | 10.8x | 33.6x | 1.9% | 1.15 | 0.0% | -2.2% | $18.24 | 1.6x | 6.9% | 35% | 21 | 38 | 27% |
| COP | IG | 14 | 22 | 23 | 15 | 20 | 8.4x | NA | -4.1% | 2.64x | -7.0% | -19.4% | $15.95 | 0.5x | -4.7% | 21% | 33 | 39 | 4% |
| CPE | HY | 15 | 22 | 13 | 17 | 18 | 5.3x | 1.7x | -84.6% | NA | 123.2% | -74.7% | $19.55 | 0.8x | 2.5% | 43% | 19 | 27 | 16% |
| CXO | IG | 28 | 26 | 27 | 24 | 27 | 4.7x | 47.7x | 4.7% | 2.05x | -1.4% | -13.3% | $17.52 | 0.5x | 1.6% | 37% | 33 | 69 | 11% |
| DNR | HY | 2 | 17 | 11 | 24 | 13 | 12.1x | NA | -23.7% | NA | -7.0% | -81.8% | $7.34 | 0.0x | 0.3% | 9% | 54 | 23 | 7% |
| DVN | IG | 17 | 20 | 28 | 16 | 20 | 4.6x | NA | 2.0% | NA | -2.4% | -33.4% | $14.64 | 0.3x | -3.3% | 30% | 41 | 34 | 3% |
| EOG | IG | 24 | 24 | 21 | 24 | 23 | 5.2x | 354.6x | 1.5% | 5.37x | 3.5% | -3.6% | $18.89 | 0.8x | 0.7% | 39% | 21 | 37 | 10% |
| EQT | HY | 15 | 16 | 23 | 18 | 17 | 5.2x | NA | 8.6% | NA | -15.4% | -27.5% | $10.04 | 0.2x | 0.2% | 32% | 11 | 22 | 16% |
| FANG | IG | 26 | 26 | 24 | 16 | 24 | 5.0x | 23.6x | -2.1% | 4.25x | 0.7% | -34.5% | $20.30 | 0.9x | 2.1% | 38% | 21 | 34 | 21% |
| HES | IG | 13 | 22 | 24 | 22 | 20 | 9.6x | NA | -10.1% | 2.14x | 23.8% | -8.2% | $14.40 | 0.2x | -3.7% | 26% | 19 | 37 | 11% |
| HPR | HY | 20 | 13 | 22 | 19 | 17 | 3.5x | NA | 72.2% | NA | -24.5% | -89.2% | $20.95 | 0.2x | -1.7% | 40% | 31 | 34 | -4% |
| LPI | HY | 27 | 14 | 23 | 24 | 20 | 2.8x | 1.3x | 88.4% | NA | -7.6% | -80.2% | $13.33 | 0.2x | 9.2% | 32% | 12 | 20 | 1% |
| MR | HY | 15 | 18 | 19 | 14 | 17 | 4.4x | NA | -13.0% | NA | -13.7% | -57.5% | $12.55 | 0.4x | 1.3% | 48% | 47 | 47 | 7% |
| MRO | IG | 9 | 13 | 23 | 14 | 15 | 5.9x | NA | -14.7% | NA | -4.2% | -51.6% | $15.07 | 0.4x | -6.1% | 38% | 20 | 26 | -7% |
| MTDR | HY | 7 | 23 | 14 | 10 | 16 | 6.3x | NA | -115.4% | NA | 8.0% | -72.7% | $19.54 | 0.5x | 1.2% | 44% | 28 | 55 | 15% |
| MUR | HY | 12 | 16 | 23 | 26 | 17 | 5.5x | NA | -4.2% | NA | 5.5% | -53.1% | $13.83 | 0.2x | -5.3% | 27% | 28 | 15 | 4% |
| NBL | HY | 18 | 21 | 23 | 14 | 20 | 6.1x | NA | -2.7% | 1.29x | -3.9% | -52.1% | $24.86 | 0.6x | -0.2% | 36% | 19 | 28 | 14% |
| OAS | HY | 13 | 10 | 16 | 14 | 12 | 5.0x | NA | -9.3% | NA | -17.5% | -89.9% | $12.80 | 0.0x | -1.4% | 38% | 28 | 30 | -1% |
| OXY | HY | 6 | 20 | 19 | 24 | 17 | 10.7x | NA | 5.2% | NA | 21.1% | -39.4% | $13.41 | 0.3x | -3.1% | 27% | 31 | 27 | 8% |
| PDCE | HY | 24 | 21 | 22 | 15 | 21 | 3.3x | 8.5x | 5.5% | NA | 40.6% | -56.5% | $18.38 | 0.6x | 2.5% | 41% | 9 | 23 | 17% |
| PE | HY | 22 | 27 | 19 | 23 | 24 | 4.1x | 14.8x | 11.0% | NA | 38.7% | -26.7% | $23.56 | 0.8x | 2.8% | 35% | 26 | 36 | 10% |
| PXD | IG | 19 | 30 | 21 | 17 | 24 | 7.5x | 146.8x | 0.8% | 3.31x | -0.5% | -6.7% | $19.91 | 0.9x | 1.1% | 34% | 50 | 69 | 12% |
| QEP | HY | 21 | 13 | 20 | 22 | 17 | 3.2x | NA | 60.8% | NA | -0.3% | -89.2% | $13.98 | 0.2x | 0.8% | 36% | 10 | 20 | 5% |
| RRC | HY | 2 | 17 | 15 | 12 | 13 | 10.7x | NA | -28.9% | NA | -16.1% | -55.9% | $5.72 | -0.2x | -0.9% | 28% | 42 | 51 | 8% |
| SM | HY | 19 | 15 | 22 | 19 | 18 | 3.7x | NA | 51.5% | NA | -0.3% | -85.5% | $16.61 | 0.2x | -0.8% | 42% | 15 | 23 | 10% |
| SWN | HY | 11 | 19 | 22 | 22 | 18 | 6.9x | 24.2x | -9.0% | NA | 16.9% | -26.5% | $6.82 | 0.2x | 2.4% | 30% | 14 | 23 | 10% |
| WLL | HY | 5 | 9 | 7 | 11 | 8 | 8.4x | NA | -838.4% | NA | -18.0% | -97.9% | $10.39 | 0.0x | -5.9% | 34% | 24 | 33 | -1% |
| WPX | HY | 19 | 19 | 25 | 21 | 21 | 3.5x | NA | 3.1% | NA | 39.7% | -37.3% | $11.95 | 0.3x | 1.4% | 42% | 16 | 37 | 10% |
| XEC | IG | 18 | 24 | 23 | 19 | 22 | 5.6x | NA | 0.8% | 22.92x | -1.2% | -39.3% | $13.54 | 0.6x | -1.3% | 33% | 41 | 43 | 14% |
| XOG | HY | 10 | 7 | 16 | 20 | 11 | 5.6x | NA | -23.8% | NA | -10.9% | -86.3% | $12.92 | 0.2x | -5.6% | 46% | 15 | 17 | 0% |

Source: BMO Capital Markets

## Exhibit 3: 2020 Balance Sheet / BMO vs. Consensus Details (NYMEX Price Deck)

| 2020 | 7 | 10 | 349 | 11 | 19 | 172 | 9 | 241 | 354 | 168 | 39 | 150 | 158 | 50 | 65 | 104 | 84 |
| | | | | | | | Balance Sheet | | | | | | | BMO vs Consensus | | | |
| | Market Cap | Enterprise Value | Cum Debt Maturities % of EV | % Change EBITDA +/- $5 WTI | Net Debt/ Cap | Equity / EV | Net Debt / EBITDAX | Reinvestment Rate | % Drawn Borrowing Base | Liquidity % of EV | IG Rated (Yes/No) | Covenent Compliance (Yes/No) | % Oil Hedged | % Production Hedged | EBITDAX | Capex | Oil | BOEs |
| | 5.0% | 5.0% | 15.0% | 5.0% | 5.0% | 5.0% | 10.0% | 5.0% | 10.0% | 10.0% | 10.0% | 10.0% | 2.5% | 2.5% | 20% | 40% | 20% | 20% |
| APA | $2,028 | $10,347 | 0% | 34% | 73% | 18% | 6.6x | 221% | 57% | 30% | 1 | 1 | 32% | 16% | -48% | 2% | -3% | 1% |
| AR | $232 | $3,990 | 0% | 7% | 38% | 5% | 4.3x | 133% | 18% | 33% | 0 | 1 | 121% | 76% | -13% | -6% | -18% | -5% |
| BRY | $181 | $575 | 0% | 2% | 29% | 33% | 1.8x | 34% | 0% | 87% | 0 | 1 | 86% | 104% | -18% | -50% | -3% | -3% |
| CDEV | $95 | $1,136 | 0% | 45% | 28% | 8% | 8.4x | 483% | 22% | 47% | 0 | 0 | 33% | 23% | -66% | -33% | -9% | -8% |
| CHK | $340 | $11,423 | 2% | 7% | 73% | 3% | 6.0x | 103% | 68% | 8% | 0 | 0 | 80% | 59% | -13% | -30% | -6% | -5% |
| CLR | $3,349 | $8,636 | 0% | 26% | 44% | 39% | 3.5x | 105% | 0% | 18% | 1 | 1 | 0% | 0% | -37% | -36% | -10% | -9% |
| COG | $7,019 | $8,026 | 1% | 29% | 34% | 88% | 1.5x | 106% | 0% | 19% | 0 | 1 | 0% | 5% | -16% | -8% | 0% | -2% |
| COP | $36,194 | $42,699 | 0% | 30% | 29% | 76% | 2.2x | 219% | 0% | 19% | 1 | 1 | 0% | 0% | -39% | -4% | -1% | -2% |
| CPE | $194 | $3,367 | 0% | 10% | 50% | 5% | 4.6x | 123% | 59% | 16% | 0 | 0 | 57% | 44% | -24% | -9% | -5% | -3% |
| CXO | $9,466 | $13,351 | 0% | 4% | 17% | 73% | 1.3x | 88% | 0% | 15% | 1 | 1 | 75% | 64% | -9% | -15% | -4% | -1% |
| DNR | $109 | $2,411 | 0% | 27% | 62% | 5% | 10.3x | 126% | 100% | 24% | 0 | 0 | 71% | 69% | -42% | -38% | -3% | -3% |
| DVN | $3,226 | $5,676 | 0% | 5% | 28% | 64% | 1.5x | 112% | 0% | 94% | 1 | 1 | 83% | 53% | -24% | -30% | -7% | -8% |
| EOG | $23,168 | $26,316 | 4% | 15% | 15% | 89% | 0.7x | 114% | 0% | 9% | 1 | 1 | 27% | 20% | -12% | -18% | -5% | -1% |
| EQT | $2,240 | $7,528 | 0% | 5% | 33% | 32% | 3.1x | 85% | 0% | 28% | 0 | 1 | 0% | 85% | -2% | -7% | -11% | 0% |
| FANG | $5,059 | $10,307 | 0% | 7% | 27% | 48% | 2.7x | 121% | 16% | 30% | 1 | 1 | 87% | 62% | -25% | -11% | -6% | -3% |
| HES | $10,150 | $15,747 | -6% | 7% | 46% | 61% | 3.6x | 234% | 1% | 36% | 1 | 1 | 81% | 46% | -23% | -17% | -1% | -3% |
| HPR | $34 | $776 | 0% | 1% | 40% | 5% | 2.9x | 87% | 15% | 52% | 0 | 1 | 101% | 53% | -14% | -41% | -24% | -10% |
| LPI | $90 | $1,220 | 0% | 3% | 53% | 8% | 2.4x | 78% | 8% | 70% | 0 | 1 | 99% | 54% | -12% | -32% | -11% | -3% |
| MR | $105 | $724 | 0% | 16% | 40% | 14% | 3.1x | 109% | 28% | 47% | 0 | 1 | 57% | 60% | -24% | -13% | -14% | -3% |
| MRO | $2,920 | $7,563 | 0% | 23% | 32% | 37% | 3.5x | 160% | 0% | 44% | 1 | 1 | 41% | 22% | -28% | -24% | -6% | -6% |
| MTDR | $324 | $1,841 | 0% | 16% | 49% | 15% | 5.0x | 206% | 70% | 9% | 0 | 1 | 48% | 28% | -28% | 6% | -4% | -6% |
| MUR | $923 | $3,420 | 0% | 16% | 32% | 28% | 2.7x | 121% | 0% | 55% | 0 | 1 | 37% | 29% | -34% | -40% | -4% | -2% |
| NBL | $2,954 | $10,053 | 0% | 10% | 46% | 29% | 3.7x | 124% | 14% | 47% | 1 | 1 | 64% | 32% | -14% | -1% | -5% | -5% |
| OAS | $119 | $2,811 | 0% | 7% | 43% | 4% | 4.5x | 102% | 42% | 31% | 0 | 1 | 84% | 57% | -26% | -27% | -11% | -9% |
| OXY | $11,634 | $56,410 | 0% | 25% | 51% | 23% | 6.9x | 116% | 0% | 23% | 0 | 1 | 0% | 0% | -24% | -36% | -5% | -4% |
| PDCE | $803 | $2,739 | 0% | 10% | 30% | 30% | 1.8x | 95% | 25% | 43% | 0 | 1 | 58% | 27% | -18% | -11% | -6% | -5% |
| PE | $2,895 | $5,974 | 7% | 6% | 26% | 51% | 1.9x | 81% | 5% | 17% | 0 | 1 | 93% | 63% | -12% | -25% | -5% | -5% |
| PXD | $12,397 | $13,981 | 3% | 19% | 13% | 89% | 0.9x | 117% | 1% | 11% | 1 | 1 | 84% | 52% | -27% | -23% | -6% | -4% |
| QEP | $85 | $1,904 | 0% | 6% | 40% | 0% | 2.7x | 91% | 0% | 80% | 0 | 0 | 70% | 46% | -13% | -7% | 0% | 2% |
| RRC | $655 | $3,828 | 0% | 24% | 61% | 16% | 8.0x | 185% | 22% | 40% | 0 | 1 | 94% | 48% | -34% | -19% | -18% | -3% |
| SM | $148 | $2,881 | 0% | 3% | 51% | 5% | 3.2x | 90% | 4% | 40% | 0 | 1 | 87% | 61% | -13% | -28% | -8% | -7% |
| SWN | $1,022 | $3,259 | 0% | 13% | 41% | 30% | 4.3x | 117% | 6% | 52% | 0 | 1 | 107% | 83% | -18% | -32% | -5% | -5% |
| WLL | $27 | $2,818 | 9% | 23% | 46% | 1% | 7.5x | 215% | 41% | 33% | 0 | 0 | 43% | 26% | -44% | -23% | -11% | -6% |
| WPX | $2,152 | $4,294 | 0% | 5% | 33% | 40% | 1.9x | 97% | 0% | 35% | 0 | 1 | 80% | 50% | -9% | -20% | -6% | -4% |
| XEC | $1,721 | $3,693 | 0% | 24% | 36% | 47% | 2.7x | 109% | 0% | 35% | 1 | 1 | 34% | 17% | -26% | -20% | -6% | -2% |
| XOG | $55 | $1,754 | 0% | 12% | 73% | 3% | 4.4x | 104% | 44% | 29% | 0 | 1 | 94% | 59% | -32% | -33% | -6% | -4% |

Source: BMO Capital Markets

April 5, 2020

A00819

## Exhibit 4: 2021 Equity Quantitative Rankings and Valuation / Asset Quality Details (NYMEX Price Deck)

| | | Rankings | | | | | Valuation | | | | Asset Quality | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Valuation | Asset Quality | Balance Sheet | BMO vs Cons | Total | EV / EBITDAX | P/E | FCF Yield | P/NAV | Oil Growth | Debt-Adj Production (20:1) | Operating Margin (20:1) | Pre-Tax Recycle Ratio | GAAP ROCE | Base Decline Rate | Inventory Life (US) | R/P | US IRR |
| | IG/HY | 25% | 45% | 20% | 10% | | 50% | 13% | 13% | 25% | 11% | 11% | 11% | 11% | 11% | 11% | 11% | 11% | 11% |
| APA | IG | 9 | 16 | 18 | 22 | 15 | 8.7x | NA | -7.0% | NA | -13.6% | -16.3% | $19.41 | 0.5x | -6.7% | 23% | 44 | 0 | 4% |
| AR | HY | 16 | 15 | 11 | 14 | 14 | 6.2x | NA | -123.4% | NA | -10.0% | -7.9% | $9.35 | 0.3x | -1.0% | 33% | 13 | 26 | -8% |
| BRY | HY | 5 | 16 | 20 | 22 | 15 | 11.8x | NA | -14.5% | NA | -10.4% | -14.8% | $8.08 | -0.1x | -2.9% | 18% | 49 | 23 | 3% |
| CDEV | HY | 5 | 12 | 14 | 16 | 11 | 10.6x | NA | -159.8% | NA | -26.4% | -34.1% | $15.39 | 0.2x | -3.6% | 47% | 30 | 57 | 7% |
| CHK | HY | 2 | 14 | 8 | 19 | 10 | 13.9x | NA | -234.5% | NA | -18.1% | -21.6% | $18.20 | 0.5x | -5.9% | 37% | 27 | 50 | 5% |
| CLR | IG | 15 | 20 | 25 | 17 | 19 | 6.8x | NA | -2.3% | NA | -17.9% | -17.8% | $21.92 | 0.7x | -2.1% | 36% | 37 | 46 | 9% |
| COG | HY | 33 | 30 | 25 | 23 | 29 | 6.1x | 12.0x | 8.8% | 1.15x | 0.0% | 6.1% | $28.75 | 2.9x | 17.9% | 35% | 21 | 38 | 27% |
| COP | IG | 22 | 25 | 23 | 18 | 23 | 7.3x | NA | -1.0% | 2.64x | 1.8% | -3.2% | $18.86 | 0.7x | -3.2% | 21% | 33 | 39 | 4% |
| CPE | HY | 8 | 20 | 14 | 13 | 15 | 8.2x | NA | -87.0% | NA | -13.4% | -16.5% | $23.01 | 1.0x | 0.6% | 43% | 19 | 30 | 16% |
| CXO | IG | 25 | 27 | 30 | 22 | 27 | 6.4x | NA | -0.1% | 2.05x | -4.5% | -4.8% | $22.04 | 0.7x | -0.2% | 37% | 33 | 70 | 11% |
| DNR | HY | 1 | 19 | 9 | 26 | 13 | 50.6x | NA | -124.7% | NA | -7.8% | -10.6% | $7.55 | 0.0x | -2.9% | 9% | 54 | 25 | 7% |
| DVN | IG | 12 | 15 | 28 | 17 | 17 | 7.8x | NA | -6.8% | NA | -19.7% | -24.6% | $17.49 | 0.3x | -5.6% | 30% | 41 | 42 | 3% |
| EOG | IG | 22 | 21 | 24 | 19 | 22 | 7.0x | NA | -1.7% | 5.37x | -10.9% | -12.8% | $20.19 | 0.9x | -1.7% | 39% | 21 | 39 | 10% |
| EQT | HY | 22 | 24 | 20 | 20 | 22 | 4.9x | NA | 15.3% | NA | -9.3% | 8.1% | $22.55 | 1.0x | 0.8% | 32% | 11 | 22 | 16% |
| FANG | IG | 29 | 26 | 24 | 18 | 25 | 6.3x | 765.3x | -1.5% | 4.25x | -10.2% | -12.1% | $23.96 | 1.0x | 1.0% | 38% | 21 | 37 | 21% |
| HES | IG | 11 | 19 | 22 | 17 | 18 | 16.6x | NA | -15.8% | 2.14x | -0.5% | -10.7% | $15.76 | 0.2x | -6.0% | 26% | 19 | 37 | 11% |
| HPR | HY | 18 | 16 | 20 | 19 | 18 | 5.4x | NA | -85.1% | NA | -13.3% | -15.5% | $22.98 | 0.2x | -3.4% | 40% | 31 | 38 | -4% |
| LPI | HY | 18 | 13 | 20 | 21 | 17 | 5.4x | NA | -47.3% | NA | -15.7% | -18.4% | $17.75 | 0.3x | 0.8% | 32% | 12 | 24 | 1% |
| MR | HY | 19 | 22 | 22 | 18 | 21 | 5.4x | NA | -11.3% | NA | -11.8% | -21.1% | $20.47 | 0.9x | 1.2% | 48% | 47 | 60 | 7% |
| MRO | IG | 11 | 11 | 25 | 16 | 14 | 7.6x | NA | -18.4% | NA | -14.4% | -19.7% | $16.47 | 0.4x | -5.6% | 38% | 20 | 30 | -7% |
| MTDR | HY | 10 | 25 | 12 | 12 | 17 | 7.9x | NA | -63.5% | NA | -6.4% | -13.6% | $24.77 | 0.7x | 0.7% | 44% | 28 | 58 | 15% |
| MUR | HY | 7 | 13 | 22 | 22 | 14 | 9.9x | NA | -27.6% | NA | -11.8% | -20.1% | $16.08 | 0.3x | -8.0% | 27% | 28 | 18 | 4% |
| NBL | IG | 22 | 24 | 22 | 22 | 23 | 7.4x | NA | 0.4% | 1.29x | -6.8% | -5.6% | $27.51 | 0.8x | -0.8% | 36% | 19 | 28 | 14% |
| OAS | HY | 4 | 10 | 11 | 12 | 9 | 11.1x | NA | -215.2% | NA | -14.5% | -21.3% | $13.55 | -0.1x | -3.8% | 38% | 28 | 34 | -1% |
| OXY | HY | 7 | 16 | 17 | 25 | 15 | 13.5x | NA | 0.1% | NA | -15.9% | -15.7% | $15.75 | 0.3x | -3.7% | 27% | 31 | 32 | 8% |
| PDCE | HY | 25 | 23 | 26 | 19 | 24 | 3.9x | 14.9x | -9.6% | NA | -1.8% | -2.9% | $21.64 | 1.0x | 2.3% | 41% | 9 | 22 | 17% |
| PE | HY | 24 | 23 | 24 | 18 | 23 | 5.5x | 497.6x | 2.2% | NA | -16.3% | -15.0% | $24.75 | 0.8x | 1.1% | 35% | 26 | 41 | 10% |
| PXD | IG | 17 | 28 | 23 | 21 | 23 | 9.6x | NA | -0.5% | 3.31x | -12.4% | -14.0% | $22.57 | 1.0x | -0.2% | 34% | 50 | 77 | 12% |
| QEP | HY | 12 | 11 | 13 | 18 | 12 | 7.1x | NA | -174.0% | NA | -15.5% | -20.6% | $16.48 | 0.3x | -3.4% | 36% | 10 | 23 | 5% |
| RRC | HY | 6 | 23 | 14 | 21 | 17 | 10.9x | NA | -13.5% | NA | -13.2% | -11.8% | $14.30 | 0.6x | -0.2% | 28% | 42 | 56 | 8% |
| SM | HY | 11 | 13 | 12 | 9 | 12 | 7.3x | NA | -175.8% | NA | -13.6% | -22.0% | $21.69 | 0.4x | -4.4% | 42% | 15 | 27 | 10% |
| SWN | HY | 9 | 21 | 21 | 18 | 17 | 8.6x | NA | -16.9% | NA | -8.6% | -8.0% | $12.99 | 0.8x | 1.2% | 30% | 14 | 24 | 10% |
| WLL | HY | 2 | 12 | 5 | 21 | 9 | 15.0x | NA | -1203.7% | NA | -10.7% | -18.1% | $11.96 | 0.0x | -7.3% | 34% | 24 | 36 | -1% |
| WPX | HY | 15 | 18 | 24 | 19 | 18 | 6.5x | NA | -12.9% | NA | -4.4% | -7.1% | $14.88 | 0.4x | -3.5% | 42% | 16 | 38 | 10% |
| XEC | IG | 24 | 23 | 26 | 17 | 24 | 6.3x | NA | -2.4% | 22.92x | -12.9% | -17.2% | $18.16 | 0.9x | -0.4% | 33% | 41 | 49 | 14% |
| XOG | HY | 9 | 5 | 15 | 15 | 9 | 7.9x | NA | -104.1% | NA | -30.9% | -37.5% | $14.20 | 0.1x | -3.8% | 46% | 15 | 23 | 0% |

Source: BMO Capital Markets

## Exhibit 5: 2021 Balance Sheet / BMO vs. Consensus Details (NYMEX Price Deck)

| | | | Balance Sheet | | | | | | | | | | | | | BMO vs Consensus | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Market Cap | Enterprise Value | Cum Debt Maturities % of EV | % Change EBITDA +/- $5 WTI | Net Debt/ Cap | Equity / EV | Net Debt / EBITDAX | Reinvestment Rate | % Drawn Borrowing Base | Liquidity % of EV | IG Rated (Yes/No) | Covenent Compliance (Yes/No) | % Oil Hedged | % Production Hedged | EBITDAX | Capex | Oil | BOEs |
| | 5.0% | 5.0% | 15.0% | 5.0% | 5.0% | 5.0% | 10.0% | 5.0% | 10.0% | 10.0% | 10.0% | 10.0% | 2.5% | 2.5% | 20% | 40% | 20% | 20% |
| APA | $2,028 | $10,347 | 3% | 26% | 82% | 18% | 6.3x | 120% | 71% | 24% | 1 | 1 | 0% | 0% | -50% | -32% | -13% | -7% |
| AR | $232 | $3,990 | 24% | 13% | 40% | 5% | 5.6x | 146% | 49% | 3% | 0 | 0 | 0% | 74% | -32% | -24% | -27% | -14% |
| BRY | $181 | $575 | 0% | 38% | 32% | 31% | 6.9x | 170% | 0% | 83% | 0 | 0 | 37% | 42% | -69% | -51% | -16% | -14% |
| CDEV | $95 | $1,136 | 0% | 40% | 31% | 7% | 9.1x | 330% | 35% | 34% | 0 | 0 | 0% | 0% | -66% | -53% | -28% | -24% |
| CHK | $340 | $11,423 | 5% | 31% | 83% | 3% | 12.5x | 862% | 105% | -1% | 0 | 0 | 0% | 2% | -43% | -30% | -20% | -12% |
| CLR | $3,349 | $8,636 | 0% | 22% | 46% | 39% | 4.1x | 116% | 4% | 17% | 1 | 1 | 0% | 0% | -44% | -41% | -24% | -22% |
| COG | $7,019 | $8,026 | 2% | 19% | 25% | 93% | 0.7x | 53% | 0% | 22% | 0 | 1 | 0% | 0% | 3% | -17% | 0% | -3% |
| COP | $36,194 | $42,699 | 0% | 23% | 37% | 74% | 2.4x | 163% | 18% | 12% | 1 | 1 | 0% | 0% | -38% | -9% | -3% | -3% |
| CPE | $194 | $3,367 | 0% | 24% | 51% | 5% | 7.1x | 135% | 66% | 11% | 0 | 0 | 0% | 0% | -45% | -20% | -22% | -11% |
| CXO | $9,466 | $13,351 | 0% | 13% | 18% | 73% | 1.9x | 110% | 0% | 15% | 1 | 1 | 30% | 28% | -22% | -24% | -12% | -8% |
| DNR | $109 | $2,411 | 28% | 143% | 65% | 5% | 43.6x | -218% | -45% | -10% | 0 | 0 | 0% | 0% | -73% | -42% | -8% | -6% |
| DVN | $3,226 | $5,676 | 0% | 29% | 34% | 61% | 2.9x | 207% | 0% | 87% | 1 | 1 | 11% | 6% | -47% | -46% | -25% | -22% |
| EOG | $23,168 | $26,316 | 7% | 23% | 20% | 88% | 1.3x | 148% | 0% | 8% | 1 | 1 | 0% | 0% | -34% | -30% | -21% | -11% |
| EQT | $2,240 | $7,528 | 13% | 23% | 31% | 34% | 2.8x | 74% | 20% | 20% | 0 | 1 | 0% | 21% | 2% | -13% | -16% | 1% |
| FANG | $5,059 | $10,307 | 4% | 15% | 29% | 48% | 3.6x | 127% | 31% | 23% | 1 | 1 | 49% | 33% | -36% | -29% | -20% | -13% |
| HES | $10,150 | $15,747 | -6% | 33% | 58% | 55% | 7.3x | 793% | 16% | 24% | 1 | 1 | 0% | 0% | -49% | -15% | -3% | -4% |
| HPR | $34 | $776 | 0% | 8% | 44% | 5% | 4.4x | 126% | 20% | 51% | 0 | 0 | 60% | 31% | -23% | -39% | -37% | -19% |
| LPI | $90 | $1,220 | 0% | 16% | 56% | 7% | 4.6x | 128% | 13% | 67% | 0 | 0 | 30% | 28% | -41% | -42% | -29% | -12% |
| MR | $105 | $724 | 0% | 28% | 41% | 14% | 3.9x | 110% | 30% | 45% | 0 | 1 | 2% | 13% | -31% | -30% | -20% | -21% |
| MRO | $2,920 | $7,563 | 0% | 24% | 38% | 35% | 4.8x | 198% | 14% | 36% | 1 | 1 | 0% | 0% | -44% | -32% | -21% | -20% |
| MTDR | $324 | $1,841 | 0% | 25% | 53% | 13% | 6.3x | 179% | 87% | -2% | 0 | 0 | 0% | 0% | -43% | -18% | -20% | -17% |
| MUR | $923 | $3,420 | 0% | 39% | 39% | 26% | 5.2x | 225% | 2% | 46% | 0 | 1 | 0% | 0% | -60% | -51% | -16% | -14% |
| NBL | $2,954 | $10,053 | 5% | 16% | 48% | 29% | 4.6x | 124% | 22% | 40% | 1 | 1 | 0% | 0% | -32% | -28% | -11% | -11% |
| OAS | $119 | $2,811 | 3% | 25% | 48% | 4% | 10.1x | 302% | 60% | 19% | 0 | 0 | 4% | 3% | -59% | -31% | -25% | -21% |
| OXY | $11,634 | $56,410 | 11% | 28% | 55% | 23% | 8.7x | 120% | 0% | 11% | 0 | 1 | 0% | 0% | -42% | -52% | -22% | -11% |
| PDCE | $803 | $2,739 | 0% | 17% | 31% | 29% | 2.2x | 110% | 29% | 40% | 0 | 1 | 27% | 18% | -30% | -14% | -12% | -9% |
| PE | $2,895 | $5,974 | 7% | 5% | 26% | 52% | 2.6x | 102% | 6% | 17% | 0 | 1 | 86% | 52% | -29% | -31% | -23% | -18% |
| PXD | $12,397 | $13,981 | 7% | 22% | 16% | 89% | 1.4x | 138% | 63% | 4% | 1 | 1 | 51% | 30% | -43% | -38% | -18% | -14% |
| QEP | $85 | $1,904 | 20% | 27% | 44% | 0% | 6.0x | 170% | 20% | 52% | 0 | 0 | 9% | 6% | -48% | -27% | -14% | -7% |
| RRC | $655 | $3,828 | 2% | 43% | 63% | 16% | 8.2x | 140% | 28% | 36% | 0 | 0 | 14% | 3% | -33% | -37% | -25% | -12% |
| SM | $148 | $2,881 | 5% | 24% | 57% | 5% | 6.6x | 210% | 30% | 25% | 0 | 0 | 6% | 5% | -45% | -24% | -24% | -21% |
| SWN | $1,022 | $3,259 | 0% | 29% | 43% | 29% | 5.5x | 139% | 15% | 47% | 0 | 0 | 75% | 47% | -35% | -19% | -16% | -10% |
| WLL | $27 | $2,818 | 37% | 46% | 54% | 1% | 13.7x | 4519% | 96% | -6% | 0 | 0 | 8% | 5% | -59% | -34% | -17% | -8% |
| WPX | $2,152 | $4,294 | 0% | 26% | 37% | 37% | 3.7x | 146% | 17% | 28% | 0 | 1 | 14% | 9% | -44% | -37% | -19% | -16% |
| XEC | $1,721 | $3,693 | 0% | 28% | 40% | 46% | 3.2x | 118% | 14% | 29% | 1 | 1 | 7% | 2% | -35% | -29% | -20% | -13% |
| XOG | $55 | $1,754 | 0% | 8% | 88% | 3% | 6.2x | 132% | 67% | 17% | 0 | 0 | 79% | 32% | -43% | -39% | -29% | -23% |

Source: BMO Capital Markets

April 5, 2020

A00820

# BMOCM US E&P Comp Sheets

A00821

**BMO Capital Markets**

### Exhibit 6: BMO US E&P Comp Sheet – Strip Price Deck – Ratings and Relative Valuation

| Company | Ticker | Acct | Rating | Target Price | Stock Price | Market Cap | EV | EV/EBITDAX 2018 | 2019 | 2020 | 2021 | 2022 | P/E 2018 | 2019 | 2020 | 2021 | 2022 | Unlevered FCF Yield 2018 | 2019 | 2020 | 2021 | 2022 | BMO NAV | P/NAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | BRY | SE | Mkt | $ 3.00 | $2.24 | $181 | $575 | 4.9x | 5.3x | 3.2x | 11.8x | 13.8x | 2.0x | 1.7x | 3.3x | nm | nm | 13.3% | 6.6% | 30.5% | 0.4% | -1.6% | NM | NM |
| Continental | CLR | SE | Mkt | $ 11.00 | $9.08 | $3,349 | $8,636 | 7.6x | 5.7x | 5.9x | 6.8x | 6.6x | 3.5x | 4.4x | nm | nm | nm | 2.6% | 3.0% | 3.2% | 2.1% | 0.0% | NM | NM |
| Denbury | DNR | FC | Mkt | $ 0.25 | $0.23 | $109 | $2,411 | 8.3x | 5.7x | 12.1x | 50.6x | 42.3x | 0.5x | 0.6x | nm | nm | nm | 5.4% | 10.5% | 5.2% | -0.3% | -0.4% | NM | NM |
| Murphy | MUR | SE | OP | $ 8.00 | $5.96 | $923 | $3,420 | 6.1x | 5.2x | 5.5x | 9.9x | 9.6x | 4.8x | 6.8x | nm | nm | nm | 5.2% | 4.7% | 4.3% | -2.0% | 1.6% | NM | NM |
| Oasis | OAS | SE | Mkt | $ 0.50 | $0.38 | $119 | $2,811 | 6.9x | 4.3x | 5.0x | 11.1x | 12.5x | 1.4x | nm | nm | nm | nm | -4.4% | 3.5% | 5.4% | -2.9% | -3.3% | NM | NM |
| Whiting | WLL | SE | Mkt | $ 1.00 | $0.29 | $27 | $2,818 | 5.5x | 4.8x | 8.4x | 15.0x | 15.9x | 0.1x | nm | nm | nm | nm | 6.3% | 4.1% | -0.6% | -2.5% | -2.1% | NM | NM |
| *Median* | | | | | | *$4,708* | *$20,671* | *6.5x* | *5.3x* | *5.7x* | *11.4x* | *13.2x* | *1.7x* | *3.0x* | *3.3x* | *nm* | *nm* | *5.3%* | *4.4%* | *4.7%* | *-1.2%* | *-1.0%* | | *NM* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | AR | SE | Mkt | $ 1.25 | $0.77 | $232 | $3,990 | 6.3x | 4.7x | 4.8x | 6.2x | 9.3x | nm | nm | nm | nm | nm | 0.4% | -2.7% | -1.3% | -1.4% | -5.4% | NM | NM |
| Cabot | COG | SE | OP | $ 19.00 | $17.35 | $7,019 | $8,026 | 8.8x | 7.0x | 10.8x | 6.1x | 6.0x | 14.4x | 10.4x | 33.6x | 12.0x | 12.7x | 3.2% | 6.4% | 2.5% | 9.1% | 7.8% | $15.1 | 1.15x |
| Chesapeake | CHK | SE | Mkt | $ 0.25 | $0.17 | $340 | $11,423 | 5.9x | 6.1x | 6.8x | 13.9x | 15.0x | 0.2x | nm | nm | nm | nm | 0.5% | 1.4% | 5.6% | -1.1% | -1.8% | NM | NM |
| EQT | EQT | SE | Mkt | $ 7.00 | $8.77 | $2,240 | $7,528 | 4.4x | 4.8x | 5.2x | 4.9x | 5.5x | 3.4x | 10.5x | nm | nm | nm | -13.1% | 5.1% | 6.1% | 8.7% | 4.8% | NM | NM |
| Montage | MR | SE | Mkt | $ 4.00 | $2.94 | $105 | $724 | 2.4x | 3.4x | 4.4x | 5.4x | 6.5x | 1.2x | 1.2x | nm | nm | nm | -2.5% | -4.3% | 5.7% | 5.7% | 1.2% | NM | NM |
| Range | RRC | SE | Mkt | $ 2.00 | $2.64 | $655 | $3,828 | 6.6x | 5.9x | 10.7x | 10.9x | 12.8x | nm | nm | nm | nm | nm | 2.9% | 3.3% | 0.2% | 2.8% | 1.5% | NM | NM |
| Southwestern | SWN | FC | Mkt | $ 1.50 | $1.89 | $1,022 | $3,259 | 3.7x | 4.7x | 6.9x | 8.6x | 14.4x | 1.8x | 3.1x | 24.2x | nm | nm | 2.9% | -3.8% | -0.6% | -2.9% | -7.9% | NM | NM |
| *Median* | | | | | | *$11,613* | *$38,777* | *5.9x* | *4.8x* | *6.8x* | *6.2x* | *9.3x* | *1.8x* | *6.7x* | *28.9x* | *12.0x* | *12.7x* | *0.5%* | *1.4%* | *2.5%* | *2.8%* | *1.2%* | | *1.15x* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | XOG | SE | Mkt | $ 0.25 | $0.40 | $55 | $1,754 | 6.1x | 4.4x | 5.6x | 7.9x | 19.0x | 0.4x | nm | nm | nm | nm | -11.0% | -12.1% | 4.3% | 1.6% | -6.3% | NM | NM |
| HighPoint | HPR | SE | Mkt | $ 0.25 | $0.16 | $34 | $776 | 6.3x | 3.7x | 3.5x | 5.4x | nm | nm | nm | nm | nm | nm | -11.5% | -7.8% | 10.9% | 3.0% | -4.9% | NM | NM |
| PDC | PDCE | SE | Mkt | $ 12.00 | $8.02 | $803 | $2,739 | 5.6x | 4.0x | 3.3x | 3.9x | 4.1x | nm | 9.7x | 8.5x | 14.9x | 11.8x | -2.0% | 0.2% | 5.3% | 1.0% | -2.0% | NM | NM |
| *Median* | | | | | | *$892* | *$5,270* | *6.1x* | *4.0x* | *3.5x* | *5.4x* | *8.7x* | *0.4x* | *9.7x* | *8.5x* | *14.9x* | *11.8x* | *-11.0%* | *-7.8%* | *5.3%* | *1.6%* | *-4.9%* | | *#NUM !* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | CPE | FC | Mkt | $ 0.75 | $0.49 | $194 | $3,367 | 9.5x | 10.5x | 5.3x | 8.2x | 8.2x | 0.6x | 0.7x | 1.7x | nm | 7.5x | -5.0% | -4.7% | -2.9% | -3.0% | -3.6% | NM | NM |
| Cimarex | XEC | FC | OP | $ 23.00 | $16.89 | $1,721 | $3,693 | 6.7x | 5.8x | 5.6x | 6.3x | 6.1x | 2.3x | 4.1x | nm | nm | nm | -0.9% | 2.3% | 1.5% | -0.1% | -0.7% | NM | NM |
| QEP | QEP | SE | Mkt | $ 0.75 | $0.36 | $85 | $1,904 | 4.1x | 5.3x | 3.2x | 7.1x | 7.5x | nm | 7.1x | nm | nm | nm | -4.6% | 3.8% | 9.2% | -2.3% | -3.4% | NM | NM |
| SM Energy | SM | SE | Mkt | $ 2.00 | $1.31 | $148 | $2,881 | 4.2x | 4.5x | 3.7x | 7.3x | 7.1x | 36.9x | nm | nm | nm | nm | -7.7% | -0.7% | 9.4% | -2.2% | -1.8% | NM | NM |
| WPX | WPX | SE | OP | $ 7.00 | $3.78 | $2,152 | $4,294 | 8.9x | 5.6x | 3.5x | 6.5x | 7.6x | 40.9x | 11.5x | nm | nm | nm | -4.3% | 0.1% | 5.1% | -1.0% | -3.9% | NM | NM |
| *Median* | | | | | | *$4,300* | *$16,139* | *6.7x* | *5.6x* | *3.7x* | *7.1x* | *7.5x* | *19.6x* | *5.6x* | *1.7x* | *nm* | *7.5x* | *-4.6%* | *0.1%* | *5.1%* | *-2.2%* | *-3.4%* | | *#NUM !* |

| Company | Ticker | Acct | Rating | Target Price | Stock Price | Market Cap | EV | EV/EBITDAX 2018 | 2019 | 2020 | 2021 | 2022 | P/E 2018 | 2019 | 2020 | 2021 | 2022 | Unlevered FCF Yield 2018 | 2019 | 2020 | 2021 | 2022 | BMO NAV | P/NAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | CDEV | SE | Mkt | $ 0.75 | $0.34 | $95 | $1,136 | 8.8x | 5.2x | 9.9x | 10.6x | 10.7x | 0.5x | 5.8x | nm | nm | nm | -9.6% | -12.2% | -15.6% | -6.2% | -4.8% | NM | NM |
| Concho | CXO | SE | OP | $ 70.00 | $47.78 | $9,466 | $13,351 | 10.6x | 7.2x | 4.7x | 6.4x | 6.7x | 10.4x | 15.7x | 47.7x | nm | nm | 0.4% | -0.6% | 4.9% | 1.3% | -0.6% | $23.3 | 2.05x |
| Diamondback | FANG | FC | OP | $ 40.00 | $31.59 | $5,059 | $10,307 | 11.4x | 7.2x | 5.0x | 6.3x | 5.9x | 5.2x | 4.9x | 23.6x | nm | 44.7x | -4.2% | -6.1% | 0.2% | 0.6% | -0.2% | $7.4 | 4.25x |
| Laredo | LPI | FC | Mkt | $ 0.50 | $0.39 | $90 | $1,220 | 3.5x | 3.5x | 2.8x | 5.4x | 7.2x | 0.4x | 0.5x | 1.3x | nm | nm | -3.3% | 7.4% | 15.4% | 5.2% | 0.0% | NM | NM |
| Matador | MTDR | FC | Mkt | $ 2.50 | $2.77 | $324 | $1,841 | 9.1x | 6.4x | 6.3x | 7.9x | 7.7x | 1.7x | 2.3x | nm | nm | nm | -23.4% | -6.4% | -13.0% | -4.6% | -4.3% | NM | NM |
| Parsley | PE | SE | OP | $ 10.00 | $7.01 | $2,895 | $5,974 | 8.2x | 5.8x | 4.1x | 5.5x | 6.1x | 5.0x | 6.5x | 14.8x | nm | nm | -5.3% | 0.3% | 8.8% | 3.8% | 0.6% | NM | NM |
| Pioneer | PXD | SE | OP | $100.00 | $74.68 | $12,397 | $13,981 | 9.7x | 7.2x | 7.5x | 9.6x | 9.4x | 11.8x | 9.1x | nm | nm | nm | -1.8% | 1.5% | 1.3% | 0.1% | -0.6% | $22.6 | 3.31x |
| *Median* | | | | | | *$30,326* | *$47,811* | *9.1x* | *6.4x* | *5.0x* | *6.4x* | *7.2x* | *5.0x* | *5.8x* | *19.2x* | *nm* | *44.7x* | *-4.2%* | *-0.6%* | *1.3%* | *0.6%* | *-0.6%* | | *3.31x* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | APA | SE | Mkt | $ 9.00 | $5.38 | $2,028 | $10,347 | 5.4x | 5.3x | 9.2x | 8.7x | 8.6x | 3.0x | nm | nm | nm | nm | -0.9% | -5.7% | -3.2% | 2.7% | 2.3% | NM | NM |
| Concho | CXO | SE | OP | $ 70.00 | $47.78 | $9,466 | $13,351 | 10.6x | 7.2x | 4.7x | 6.4x | 6.7x | 10.4x | 15.7x | 47.7x | nm | nm | 0.4% | -0.6% | 4.9% | 1.3% | -0.6% | $23.3 | 2.05x |
| Conoco | COP | SE | OP | $ 40.00 | $32.91 | $36,194 | $42,699 | 5.7x | 5.2x | 8.4x | 7.3x | 6.4x | 7.2x | 9.2x | nm | nm | nm | 7.3% | 7.4% | -1.4% | 0.9% | 1.5% | $12.5 | 2.64x |
| Continental | CLR | SE | Mkt | $ 11.00 | $9.08 | $3,349 | $8,636 | 7.6x | 5.7x | 5.9x | 6.8x | 6.6x | 3.5x | 4.4x | nm | nm | nm | 2.6% | 3.0% | 3.2% | 2.1% | 0.0% | NM | NM |
| Diamondback | FANG | FC | OP | $ 40.00 | $31.59 | $5,059 | $10,307 | 11.4x | 7.2x | 5.0x | 6.3x | 5.9x | 5.2x | 4.9x | 23.6x | nm | 44.7x | -4.2% | -6.1% | 0.2% | 0.6% | -0.2% | $7.4 | 4.25x |
| Devon | DVN | SE | OP | $ 10.00 | $8.38 | $3,226 | $5,676 | 8.7x | 5.5x | 4.6x | 7.8x | 8.6x | 6.8x | 7.1x | nm | nm | nm | 1.4% | 4.3% | 6.3% | 0.7% | -1.2% | NM | NM |
| EOG | EOG | SE | OP | $ 43.00 | $39.89 | $23,168 | $26,316 | 8.6x | 6.6x | 5.2x | 7.0x | 6.5x | 7.2x | 8.0x | nm | nm | nm | 3.1% | 2.9% | 1.9% | -1.0% | -0.8% | $7.4 | 5.37x |
| Hess | HES | SE | OP | $ 47.00 | $33.52 | $10,150 | $15,747 | 7.6x | 8.4x | 9.6x | 16.6x | 12.5x | nm | nm | nm | nm | nm | 1.0% | -2.5% | -3.3% | -6.2% | -4.8% | $15.7 | 2.14x |
| Marathon | MRO | SE | Mkt | $ 5.00 | $3.65 | $2,920 | $7,563 | 5.3x | 5.0x | 5.9x | 7.6x | 7.3x | 5.1x | 4.9x | nm | nm | nm | 4.7% | 5.5% | -1.3% | -2.5% | -2.4% | NM | NM |
| Noble | NBL | SE | OP | $ 13.00 | $6.18 | $2,954 | $10,053 | 7.2x | 8.2x | 6.1x | 7.4x | 6.5x | 6.8x | nm | nm | nm | nm | -3.3% | -6.1% | 1.6% | 2.9% | 4.1% | $4.8 | 1.29x |
| Occidental | OXY | SE | Mkt | $ 13.00 | $13.00 | $11,634 | $56,410 | 7.0x | 11.0x | 10.7x | 13.5x | 12.5x | 2.6x | 8.0x | nm | nm | nm | 4.8% | 1.9% | 5.5% | 4.2% | 4.5% | NM | NM |
| Pioneer | PXD | SE | OP | $100.00 | $74.68 | $12,397 | $13,981 | 9.7x | 7.2x | 7.5x | 9.6x | 9.4x | 11.8x | 9.1x | nm | nm | nm | -1.8% | 1.5% | 1.3% | 0.1% | -0.6% | $22.6 | 3.31x |
| *Median* | | | | | | *$122,546* | *$221,086* | *7.6x* | *6.9x* | *6.0x* | *7.5x* | *7.0x* | *6.8x* | *8.0x* | *35.7x* | *nm* | *44.7x* | *1.2%* | *1.7%* | *1.5%* | *0.8%* | *-0.4%* | | *2.64x* |
| *Total Coverage Median* | | | | | | *$144,113* | *$303,478* | *6.7x* | *5.4x* | *5.6x* | *7.5x* | *8.0x* | *2.3x* | *4.5x* | *-1.1x* | *-2.2x* | *-2.5x* | *-0.9%* | *1.4%* | *3.7%* | *0.2%* | *-1.0%* | | *-0.07x* |

*EV/EBITDAX: Enterprise Value = Market Capitalization + Net Debt + Preferred Equity - Cumulative Dividends - Net Working Capital - Net Non-Current Assets + Asset Retirement Obligaions, and excludes Deferred Tax and Derivatives. EBITDAX is reduced by capitalized G&A for full cost companies.*
*FCF Yield: Free Cash Flow = Discretionary Cashflow - Consolidated Capex - 3rd Pary Distributions - Preferred Equity Dividends*

Source: BMO Capital Markets.

April 5, 2020

A00822


**Exhibit 7: BMO US E&P Comp Sheet – Strip Price Deck – Production and Debt-Adjusted Growth**

| Company | Production (Mboe/d) 2018 | 2019 | 2020 | 2021 | Production Growth 2018 | 2019 | 2020 | 2021 | Oil (MBbl/d) 2018 | 2019 | 2020 | 2021 | Oil Growth 2018 | 2019 | 2020 | 2021 | Debt-Adjusted EBITDAX 2018 | 2019 | 2020 | 2021 | Debt-Adj Production (20:1) 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | 27 | 29 | 31 | 27 | -15% | 7% | 5% | -10% | 22 | 25 | 27 | 24 | 8% | 15% | 7% | -10% | na | -12% | -62% | -73% | na | -1% | -46% | -15% |
| Continental | 298 | 340 | 314 | 265 | 23% | 14% | -8% | -16% | 168 | 198 | 175 | 144 | 21% | 18% | -11% | -18% | 72% | -12% | -77% | -14% | 37% | 7% | -52% | -18% |
| Denbury | 60 | 58 | 54 | 50 | 0% | -4% | -7% | -8% | 59 | 57 | 53 | 49 | 0% | -3% | -7% | -8% | 131% | -37% | -92% | -65% | 64% | -42% | -82% | -11% |
| Murphy | 172 | 186 | 195 | 169 | 5% | 8% | 5% | -13% | 92 | 115 | 121 | 107 | 2% | 25% | 6% | -12% | 13% | 4% | -74% | -47% | -4% | 24% | -53% | -20% |
| Oasis | 83 | 88 | 76 | 67 | 25% | 7% | -13% | -12% | 63 | 63 | 52 | 44 | 22% | -1% | -17% | -14% | -3% | -29% | -93% | -55% | -6% | -35% | -90% | -21% |
| Whiting | 128 | 126 | 109 | 101 | 8% | -2% | -13% | -8% | 86 | 82 | 67 | 60 | 8% | -5% | -18% | -11% | 58% | -50% | -99% | -45% | 25% | -40% | -98% | -18% |
| *Median* | *768* | *827* | *779* | *679* | *7%* | *7%* | *-8%* | *-11%* | *490* | *539* | *495* | *428* | *8%* | *7%* | *-9%* | *-11%* | *58%* | *-21%* | *-84%* | *-51%* | *25%* | *-18%* | *-67%* | *-18%* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | 451 | 537 | 551 | 540 | 20% | 19% | 3% | -2% | 9 | 10 | 8 | 7 | 33% | 11% | -17% | -10% | 18% | -56% | -87% | -23% | 8% | -27% | -83% | -8% |
| Cabot | 336 | 395 | 393 | 396 | 7% | 18% | -1% | 1% | 2 | 0 | 0 | 0 | -83% | 0% | 0% | 0% | -14% | 13% | -50% | 72% | 4% | 24% | -2% | 6% |
| Chesapeake | 521 | 484 | 426 | 362 | -5% | -7% | -12% | -15% | 89 | 118 | 111 | 91 | -1% | 32% | -6% | -18% | 6% | -52% | -91% | -52% | -10% | -52% | -89% | -22% |
| EQT | 679 | 689 | 669 | 679 | 68% | 1% | -3% | 1% | 2 | 2 | 2 | 2 | -31% | 21% | -15% | -9% | 45% | -45% | -45% | 7% | 21% | -21% | -28% | 8% |
| Montage | 57 | 91 | 94 | 75 | 10% | 60% | 3% | -21% | 7 | 8 | 7 | 6 | 47% | 24% | -14% | -12% | -19% | 307% | -72% | -20% | -32% | 421% | -57% | -21% |
| Range | 367 | 380 | 370 | 334 | 10% | 4% | -3% | -10% | 12 | 10 | 8 | 7 | -12% | -13% | -16% | -13% | -30% | -48% | -79% | -2% | -33% | -27% | -56% | -12% |
| Southwestern | 432 | 356 | 362 | 352 | 5% | -18% | 2% | -3% | 9 | 13 | 15 | 14 | 46% | 38% | 17% | -9% | 21% | -48% | -56% | -18% | 9% | -32% | -27% | -8% |
| *Median* | *2,843* | *2,932* | *2,864* | *2,739* | *10%* | *4%* | *-1%* | *-3%* | *130* | *161* | *151* | *127* | *-1%* | *21%* | *-14%* | *-10%* | *6%* | *-48%* | *-72%* | *-18%* | *4%* | *-27%* | *-56%* | *-8%* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | 76 | 89 | 88 | 64 | 47% | 17% | -1% | -27% | 40 | 42 | 38 | 26 | 53% | 5% | -11% | -31% | 43% | -54% | -91% | -37% | 26% | -44% | -86% | -38% |
| HighPoint | 28 | 34 | 30 | 27 | 45% | 23% | -13% | -10% | 17 | 21 | 16 | 14 | 51% | 21% | -24% | -13% | -27% | -36% | -90% | -35% | -31% | -35% | -89% | -15% |
| PDC | 110 | 135 | 195 | 199 | 26% | 23% | 44% | 2% | 46 | 53 | 74 | 72 | 32% | 13% | 41% | -2% | 20% | -4% | -67% | -17% | 22% | 7% | -56% | -3% |
| *Median* | *214* | *258* | *312* | *290* | *45%* | *23%* | *-1%* | *-10%* | *104* | *116* | *127* | *112* | *51%* | *13%* | *-11%* | *-13%* | *20%* | *-36%* | *-90%* | *-35%* | *22%* | *-35%* | *-86%* | *-15%* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | 33 | 41 | 107 | 95 | 44% | 26% | 159% | -11% | 26 | 32 | 71 | 62 | 44% | 24% | 123% | -13% | 23% | -50% | -83% | -34% | 9% | -47% | -75% | -16% |
| Cimarex | 222 | 278 | 271 | 237 | 17% | 25% | -3% | -12% | 68 | 86 | 85 | 74 | 18% | 27% | -1% | -13% | 30% | -26% | -66% | -13% | 20% | -4% | -39% | -17% |
| QEP | 142 | 88 | 90 | 80 | -2% | -38% | 2% | -12% | 66 | 59 | 59 | 50 | 22% | -10% | 0% | -15% | 41% | -47% | -89% | -56% | 2% | -33% | -89% | -21% |
| SM Energy | 120 | 132 | 122 | 104 | -1% | 10% | -8% | -15% | 51 | 60 | 60 | 52 | 37% | 17% | 0% | -14% | 47% | -26% | -87% | -52% | 25% | -25% | -86% | -22% |
| WPX | 127 | 167 | 231 | 226 | 16% | 31% | 38% | -2% | 82 | 104 | 145 | 138 | 33% | 27% | 40% | -4% | 59% | 20% | -47% | -46% | 31% | 22% | -37% | -7% |
| *Median* | *644* | *707* | *820* | *742* | *16%* | *25%* | *2%* | *-12%* | *292* | *341* | *420* | *376* | *33%* | *24%* | *0%* | *-13%* | *41%* | *-26%* | *-83%* | *-46%* | *20%* | *-25%* | *-75%* | *-17%* |

| Company | Production (Mboe/d) 2018 | 2019 | 2020 | 2021 | Production Growth 2018 | 2019 | 2020 | 2021 | Oil (MBbl/d) 2018 | 2019 | 2020 | 2021 | Oil Growth 2018 | 2019 | 2020 | 2021 | Debt-Adjusted EBITDAX 2018 | 2019 | 2020 | 2021 | Debt-Adj Production (20:1) 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | 61 | 76 | 69 | 51 | 92% | 25% | -10% | -25% | 35 | 43 | 39 | 29 | 81% | 23% | -9% | -26% | 111% | -32% | -97% | -7% | 72% | -7% | -90% | -34% |
| Concho | 263 | 331 | 328 | 322 | 36% | 26% | -1% | -2% | 168 | 209 | 206 | 197 | 41% | 25% | -1% | -5% | 7% | 8% | -23% | -27% | 2% | 20% | -13% | -5% |
| Diamondback | 130 | 283 | 295 | 271 | 65% | 117% | 4% | -8% | 94 | 188 | 189 | 170 | 60% | 99% | 1% | -10% | 18% | 41% | -55% | -23% | 15% | 51% | -35% | -12% |
| Laredo | 68 | 81 | 81 | 69 | 17% | 19% | 0% | -15% | 28 | 28 | 26 | 22 | 7% | 2% | -8% | -16% | 4% | -47% | -83% | -47% | -4% | -38% | -80% | -18% |
| Matador | 52 | 66 | 69 | 66 | 34% | 27% | 5% | -4% | 31 | 38 | 41 | 39 | 42% | 26% | 8% | -6% | 33% | -15% | -83% | -19% | 12% | -3% | -73% | -14% |
| Parsley | 109 | 141 | 190 | 167 | 61% | 29% | 35% | -12% | 69 | 87 | 120 | 101 | 55% | 25% | 39% | -16% | 87% | -5% | -44% | -26% | 49% | 12% | -27% | -15% |
| Pioneer | 320 | 348 | 353 | 318 | 17% | 9% | 1% | -10% | 191 | 213 | 212 | 185 | 20% | 12% | -1% | -12% | 40% | 12% | -49% | -24% | 20% | 12% | -7% | -14% |
| *Median* | *1,004* | *1,325* | *1,384* | *1,264* | *36%* | *26%* | *1%* | *-10%* | *615* | *806* | *834* | *742* | *42%* | *25%* | *-1%* | *-12%* | *33%* | *-5%* | *-55%* | *-24%* | *15%* | *12%* | *-35%* | *-14%* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | 466 | 474 | 461 | 392 | 2% | 2% | -3% | -15% | 245 | 239 | 227 | 196 | 0% | -2% | -5% | -14% | 21% | -31% | -88% | 6% | -6% | -18% | -69% | -16% |
| Concho | 263 | 331 | 328 | 322 | 36% | 26% | -1% | -2% | 168 | 209 | 206 | 197 | 41% | 25% | -1% | -5% | 7% | 8% | -23% | -27% | 2% | 20% | -13% | -5% |
| Conoco | 1284 | 1348 | 1234 | 1257 | -7% | 5% | -8% | 2% | 719 | 766 | 712 | 725 | 0% | 6% | -7% | 2% | 84% | -5% | -68% | 10% | 11% | 9% | -19% | -3% |
| Continental | 298 | 340 | 314 | 265 | 23% | 14% | -8% | -16% | 168 | 198 | 175 | 144 | 21% | 18% | -11% | -18% | 72% | -12% | -77% | -14% | 37% | 7% | -52% | -18% |
| Diamondback | 130 | 283 | 295 | 271 | 65% | 117% | 4% | -8% | 94 | 188 | 189 | 170 | 60% | 99% | 1% | -10% | 18% | 41% | -55% | -23% | 15% | 51% | -35% | -12% |
| Devon | 535 | 402 | 310 | 253 | -2% | -25% | -23% | -18% | 246 | 150 | 147 | 118 | 1% | -39% | -2% | -20% | 1% | 10% | -61% | -42% | 31% | -21% | -33% | -25% |
| EOG | 719 | 818 | 876 | 822 | 18% | 14% | 7% | -6% | 400 | 456 | 472 | 421 | 19% | 14% | 4% | -11% | 66% | 0% | -43% | -28% | 22% | 14% | -4% | -13% |
| Hess | 257 | 292 | 328 | 324 | -5% | 14% | 12% | -1% | 128 | 150 | 185 | 184 | -10% | 17% | 24% | 0% | 33% | -6% | -51% | -44% | -8% | 5% | -8% | -11% |
| Marathon | 411 | 415 | 393 | 345 | 14% | 1% | -5% | -12% | 202 | 212 | 203 | 173 | 21% | 5% | -4% | -14% | 52% | -21% | -78% | -25% | 35% | -5% | -52% | -20% |
| Noble | 353 | 361 | 377 | 373 | -7% | 2% | 5% | -1% | 132 | 135 | 129 | 121 | 1% | 2% | -4% | -7% | 16% | -31% | -61% | -19% | -2% | -13% | -52% | -6% |
| Occidental | 658 | 996 | 1299 | 1120 | 9% | 52% | 30% | -14% | 418 | 580 | 703 | 591 | 10% | 39% | 21% | -16% | 58% | -50% | -68% | -21% | 15% | -22% | -39% | -16% |
| Pioneer | 320 | 348 | 353 | 318 | 17% | 9% | 1% | -10% | 191 | 213 | 212 | 185 | 20% | 12% | -1% | -12% | 40% | 12% | -49% | -24% | 20% | 12% | -7% | -14% |
| *Median* | *5,694* | *6,409* | *6,567* | *6,062* | *12%* | *11%* | *0%* | *-9%* | *3,111* | *3,495* | *3,561* | *3,225* | *14%* | *13%* | *-2%* | *-12%* | *36%* | *-5%* | *-61%* | *-23%* | *15%* | *6%* | *-34%* | *-13%* |
| *Total Coverage* | *10,157* | *11,157* | *11,437* | *10,600* | *10%* | *10%* | *3%* | *-7%* | *4,122* | *4,650* | *4,805* | *4,314* | *12%* | *13%* | *3%* | *-10%* | *31%* | *-24%* | *-73%* | *-26%* | *13%* | *-7%* | *-53%* | *-15%* |

Source: BMO Capital Markets

**Exhibit 8: BMO US E&P Comp Sheet – Strip Price Deck – Margins, Returns, and Leverage**

| Company | Realizations (20:1) 2018 | 2019 | 2020 | 2021 | Operating Margin (20:1) 2018 | 2019 | 2020 | 2021 | Pre-Tax Recycle Ratio 2018 | 2019 | 2020 | 2021 | GAAP ROCE 2018 | 2019 | 2020 | 2021 | Net Debt/Preferred / EBITDAX 2018 | 2019 | 2020 | 2021 | Reinvest Rate (Net Div/Dist) 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | $64.37 | $58.69 | $31.60 | $33.69 | $37.39 | $31.18 | $5.98 | $8.08 | 2.7x | 1.9x | -0.2x | -0.1x | 13.2% | 5.2% | 6.2% | -2.94% | 1.6x | 1.9x | 1.8x | 6.9x | 115% | 90% | 34% | 170% |
| Continental | $61.87 | $51.38 | $31.31 | $33.70 | $49.50 | $39.68 | $20.52 | $21.92 | 1.8x | 1.5x | 0.6x | 0.7x | 1.6% | 8.0% | -3.1% | -2.11% | 1.5x | 1.5x | 3.5x | 4.1x | 88% | 91% | 105% | 116% |
| Denbury | $65.98 | $58.15 | $33.51 | $35.15 | $38.41 | $30.77 | $7.34 | $7.55 | 3.2x | 2.0x | 0.0x | 0.0x | 10.1% | 7.4% | 0.3% | -2.9% | 5.0x | 4.1x | 10.3x | 43.6x | 85% | 107% | 126% | -218% |
| Murphy | $60.95 | $55.23 | $30.81 | $34.08 | $46.60 | $40.02 | $13.83 | $16.08 | 1.6x | 1.3x | 0.2x | 0.3x | 8.2% | 4.3% | -5.3% | -8.0% | 1.8x | 1.6x | 2.7x | 5.2x | 95% | 106% | 121% | 225% |
| Oasis | $62.91 | $54.74 | $30.55 | $32.34 | $45.64 | $36.60 | $12.80 | $13.55 | 1.4x | 0.8x | 0.0x | -0.1x | 1.7% | 0.7% | -1.4% | -3.8% | 3.0x | 2.7x | 4.5x | 10.1x | 115% | 106% | 102% | 302% |
| Whiting | $57.69 | $45.42 | $24.09 | $26.54 | $42.88 | $30.72 | $10.39 | $11.96 | 1.6x | 0.9x | 0.0x | 0.0x | 7.9% | -1.3% | -5.9% | -7.3% | 2.3x | 2.9x | 7.5x | 13.7x | 79% | 104% | 215% | 4519% |
| *Median* | *$62.39* | *$54.98* | *$31.06* | *$33.69* | *$44.26* | *$33.89* | *$11.60* | *$12.75* | *1.7x* | *1.4x* | *0.0x* | *0.0x* | *8.0%* | *4.7%* | *-2.3%* | *-3.4%* | *2.0x* | *2.3x* | *4.0x* | *8.5x* | *91%* | *105%* | *113%* | *197%* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | $70.60 | $59.43 | $41.46 | $49.63 | $39.63 | $19.97 | $1.51 | $9.35 | 1.6x | 0.9x | -0.3x | 0.3x | 1.3% | -0.95% | 0.2% | -1.0% | 3.0x | 3.1x | 4.3x | 5.6x | 129% | 147% | 133% | 146% |
| Cabot | $50.44 | $45.85 | $33.34 | $43.84 | $34.63 | $30.39 | $18.24 | $28.75 | 2.7x | 2.9x | 1.6x | 2.9x | 19.4% | 22.1% | 6.89% | 17.9% | 0.9x | 0.7x | 1.5x | 0.7x | 84% | 65% | 106% | 53% |
| Chesapeake | $64.84 | $54.35 | $33.33 | $39.25 | $39.05 | $32.40 | $13.07 | $18.20 | 2.4x | 1.0x | 0.3x | 0.5x | 14.3% | 2.1% | -1.8% | -5.9% | 3.9x | 4.4x | 6.0x | 12.5x | 129% | 127% | 103% | 862% |
| EQT | $62.72 | $49.91 | $35.72 | $44.56 | $46.62 | $24.81 | $10.04 | $22.55 | 1.7x | 0.9x | 0.2x | 1.0x | -7.0% | -6.7% | 0.2% | 0.8% | 1.9x | 2.6x | 3.1x | 2.8x | 168% | 89% | 85% | 74% |
| Montage | $62.89 | $49.07 | $33.56 | $41.00 | $40.54 | $27.16 | $12.55 | $20.47 | 1.7x | 1.3x | 0.4x | 0.9x | 6.2% | 5.9% | 1.3% | 1.2% | 2.0x | 2.0x | 3.1x | 3.9x | 148% | 160% | 109% | 110% |
| Range | $66.13 | $51.30 | $35.93 | $44.31 | $35.91 | $20.26 | $5.72 | $14.30 | 1.8x | 0.9x | -0.2x | 0.6x | -16.3% | 21% | -0.9% | -0.2% | 3.1x | 3.5x | 8.0x | 8.2x | 104% | 114% | 185% | 140% |
| Southwestern | $50.75 | $40.27 | $25.59 | $33.29 | $33.15 | $21.75 | $6.82 | $12.99 | 2.3x | 1.4x | 0.2x | 0.8x | 11.9% | 19% | 2.4% | 1.2% | 1.5x | 2.5x | 4.3x | 5.5x | 98% | 123% | 117% | 139% |
| *Median* | *$62.89* | *$49.91* | *$33.56* | *$43.84* | *$39.05* | *$24.81* | *$10.04* | *$18.20* | *1.8x* | *1.0x* | *0.2x* | *0.8x* | *6.2%* | *2.1%* | *0.2%* | *0.8%* | *2.0x* | *2.6x* | *4.3x* | *5.5x* | *129%* | *123%* | *109%* | *139%* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | $57.03 | $44.12 | $23.69 | $26.00 | $45.78 | $33.47 | $12.92 | $14.20 | 1.4x | 1.0x | 0.2x | 0.1x | 7.1% | 42% | -5.6% | -3.8% | 2.1x | 2.9x | 4.4x | 6.2x | 195% | 162% | 104% | 132% |
| HighPoint | $60.49 | $49.55 | $29.23 | $31.40 | $51.23 | $41.66 | $20.95 | $22.98 | 1.2x | 0.9x | 0.2x | 0.2x | 11.9% | -4.9% | -1.7% | -3.4% | 2.1x | 2.2x | 2.9x | 4.4x | 203% | 152% | 87% | 126% |
| PDC | $58.09 | $46.31 | $27.01 | $30.74 | $47.28 | $36.77 | $18.38 | $21.64 | 1.6x | 1.3x | 0.6x | 1.0x | 1.6% | 0.0% | 2.5% | 2.3% | 1.4x | 1.3x | 1.8x | 2.2x | 118% | 106% | 95% | 110% |
| *Median* | *$58.09* | *$46.31* | *$27.01* | *$30.74* | *$47.28* | *$36.77* | *$18.38* | *$21.64* | *1.4x* | *1.0x* | *0.2x* | *0.2x* | *7.1%* | *-4.9%* | *-1.7%* | *-3.4%* | *2.1x* | *2.2x* | *2.9x* | *4.4x* | *195%* | *152%* | *95%* | *126%* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | $57.52 | $53.09 | $30.27 | $34.73 | $47.25 | $42.46 | $19.55 | $23.01 | 2.4x | 2.0x | 0.8x | 1.0x | 10.4% | 1.76% | 2.5% | 0.6% | 3.1x | 6.8x | 4.6x | 7.1x | 146% | 154% | 123% | 135% |
| Cimarex | $55.24 | $44.18 | $26.49 | $32.22 | $40.36 | $32.20 | $13.54 | $14.16 | 2.6x | 1.6x | 0.6x | 0.9x | 21.8% | -1.8% | -1.3% | -0.4% | 0.5x | 1.4x | 2.7x | 3.2x | 113% | 96% | 109% | 118% |
| QEP | $57.85 | $47.97 | $25.73 | $29.27 | $41.54 | $34.20 | $13.98 | $16.48 | 1.1x | 1.0x | 0.2x | 0.3x | -15.3% | 0.3% | 0.8% | -3.4% | 2.3x | 2.7x | 2.7x | 6.0x | 133% | 94% | 91% | 170% |
| SM Energy | $62.19 | $53.22 | $32.52 | $37.57 | $43.66 | $36.42 | $16.61 | $21.69 | 1.3x | 1.0x | 0.2x | 0.4x | 12.5% | -1.1% | -0.8% | -4.4% | 2.8x | 2.8x | 3.2x | 6.6x | 187% | 129% | 90% | 210% |
| WPX | $58.26 | $50.36 | $27.20 | $30.81 | $42.84 | $33.93 | $11.95 | $14.88 | 1.5x | 1.2x | 0.3x | 0.4x | 4.5% | 5.7% | 1.4% | -3.5% | 2.3x | 1.6x | 1.9x | 3.7x | 144% | 111% | 97% | 146% |
| *Median* | *$57.85* | *$50.36* | *$27.20* | *$32.22* | *$42.84* | *$34.20* | *$13.98* | *$18.16* | *1.5x* | *1.2x* | *0.3x* | *0.4x* | *10.4%* | *0.3%* | *0.8%* | *-3.4%* | *2.3x* | *2.7x* | *2.7x* | *6.0x* | *144%* | *111%* | *97%* | *146%* |

| Company | Realizations (20:1) 2018 | 2019 | 2020 | 2021 | Operating Margin (20:1) 2018 | 2019 | 2020 | 2021 | Pre-Tax Recycle Ratio 2018 | 2019 | 2020 | 2021 | GAAP ROCE 2018 | 2019 | 2020 | 2021 | Net Debt/Preferred / EBITDAX 2018 | 2019 | 2020 | 2021 | Reinvest Rate (Net Div/Dist) 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | $57.26 | $49.08 | $27.37 | $32.98 | $44.57 | $34.42 | $11.59 | $15.39 | 1.9x | 1.2x | 0.1x | 0.2x | 6.4% | 1.8% | -5.7% | -3.6% | 1.0x | 1.7x | 8.4x | 9.1x | 191% | 178% | 483% | 330% |
| Concho | $57.92 | $51.18 | $29.07 | $34.76 | $44.67 | $38.03 | $17.52 | $22.04 | 1.9x | 1.5x | 0.5x | 0.7x | 15.0% | -2.5% | 1.6% | -0.2% | 1.5x | 1.3x | 1.3x | 1.9x | 101% | 115% | 88% | 110% |
| Diamondback | $55.59 | $49.24 | $29.82 | $34.16 | $46.07 | $38.78 | $20.30 | $23.96 | 2.6x | 1.9x | 0.9x | 1.0x | 9.7% | 2.3% | 2.1% | 1.0% | 2.8x | 1.8x | 2.7x | 3.6x | 159% | 157% | 121% | 127% |
| Laredo | $55.43 | $43.83 | $24.82 | $30.35 | $44.93 | $34.10 | $13.33 | $17.75 | 2.4x | 1.6x | 0.2x | 0.3x | 21.1% | -13.1% | 9.2% | 0.8% | 1.7x | 2.1x | 2.4x | 4.6x | 128% | 87% | 78% | 128% |
| Matador | $59.29 | $52.37 | $29.98 | $35.48 | $46.78 | $40.07 | $19.54 | $24.75 | 2.0x | 1.5x | 0.5x | 0.7x | 15.0% | 6.1% | 1.2% | 0.7% | 2.3x | 2.6x | 5.0x | 6.3x | 280% | 145% | 206% | 179% |
| Parsley | $61.05 | $51.91 | $31.38 | $33.47 | $51.45 | $42.77 | $23.56 | $24.75 | 2.1x | 1.7x | 0.8x | 0.8x | 6.9% | 3.7% | 2.8% | 1.1% | 1.5x | 1.5x | 1.9x | 2.6x | 153% | 112% | 81% | 102% |
| Pioneer | $59.60 | $53.37 | $30.75 | $34.65 | $46.00 | $40.68 | $19.91 | $22.57 | 2.2x | 1.9x | 0.9x | 1.0x | 8.2% | 6.2% | 1.1% | -0.2% | 0.4x | 0.4x | 0.9x | 1.4x | 124% | 96% | 117% | 138% |
| *Median* | *$57.92* | *$51.18* | *$29.82* | *$34.16* | *$46.00* | *$38.78* | *$19.54* | *$22.57* | *2.1x* | *1.6x* | *0.5x* | *0.7x* | *9.7%* | *2.3%* | *1.6%* | *0.7%* | *1.5x* | *1.7x* | *2.4x* | *3.6x* | *153%* | *115%* | *117%* | *128%* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | $64.58 | $55.99 | $34.27 | $38.26 | $47.02 | $38.66 | $17.02 | $19.41 | 1.8x | 1.3x | 0.5x | 0.5x | 3.5% | -21.3% | -9.7% | -6.7% | 1.6x | 2.1x | 6.6x | 6.3x | 138% | 187% | 221% | 120% |
| Concho | $57.92 | $51.18 | $29.07 | $34.76 | $44.67 | $38.03 | $17.52 | $22.04 | 1.9x | 1.5x | 0.5x | 0.7x | 15.0% | -2.5% | 1.6% | -0.2% | 1.5x | 1.3x | 1.3x | 1.9x | 101% | 115% | 88% | 110% |
| Conoco | $72.92 | $65.24 | $36.58 | $38.31 | $50.21 | $43.84 | $15.95 | $18.86 | 2.1x | 1.9x | 0.5x | 0.7x | 13.4% | 15.7% | -4.7% | -3.2% | 0.5x | 0.6x | 2.2x | 2.4x | 62% | 65% | 219% | 163% |
| Continental | $61.87 | $51.38 | $31.31 | $33.70 | $49.50 | $39.68 | $20.52 | $21.92 | 1.8x | 1.5x | 0.6x | 0.7x | 1.6% | 8.0% | -3.1% | -2.1% | 1.5x | 1.5x | 3.5x | 4.1x | 88% | 91% | 105% | 116% |
| Diamondback | $55.59 | $49.24 | $29.82 | $34.16 | $46.07 | $38.78 | $20.30 | $23.96 | 2.6x | 1.9x | 0.9x | 1.0x | 9.7% | 2.3% | 2.1% | 1.0% | 2.8x | 1.8x | 2.7x | 3.6x | 159% | 157% | 121% | 127% |
| Devon | $47.05 | $50.67 | $30.03 | $33.35 | $29.11 | $33.35 | $14.64 | $17.49 | 1.5x | 1.3x | 0.3x | 0.3x | 7.0% | 1.7% | -3.3% | -5.6% | 1.3x | 1.0x | 1.5x | 2.9x | 121% | 92% | 112% | 207% |
| EOG | $66.03 | $56.18 | $34.09 | $36.30 | $48.13 | $39.67 | $18.89 | $20.19 | 2.3x | 2.0x | 0.8x | 0.9x | 15.7% | 11.7% | 0.7% | -1.7% | 0.6x | 0.4x | 0.7x | 1.3x | 80% | 89% | 114% | 148% |
| Hess | $69.57 | $60.58 | $32.98 | $35.43 | $49.62 | $41.47 | $14.40 | $15.76 | 1.3x | 1.1x | 0.2x | 0.2x | 2.6% | 0.9% | -3.7% | -6.0% | 1.3x | 1.8x | 3.6x | 7.3x | 134% | 183% | 234% | 793% |
| Marathon | $59.06 | $50.15 | $29.36 | $31.35 | $41.64 | $33.79 | $15.07 | $16.47 | 1.4x | 1.2x | 0.4x | 0.4x | 8.2% | 4.4% | -6.1% | -5.6% | 1.0x | 1.4x | 3.5x | 4.8x | 86% | 86% | 160% | 198% |
| Noble | $61.72 | $52.82 | $38.69 | $42.50 | $45.68 | $37.61 | $24.86 | $27.51 | 1.4x | 1.0x | 0.6x | 0.8x | 1.3% | -7.2% | -0.2% | -0.8% | 2.0x | 2.9x | 3.7x | 4.6x | 154% | 187% | 124% | 124% |
| Occidental | $59.82 | $53.29 | $31.11 | $34.44 | $41.41 | $34.92 | $13.41 | $15.75 | 1.9x | 1.3x | 0.3x | 0.3x | 15.3% | 0.7% | -3.1% | -3.7% | 0.7x | 5.0x | 6.9x | 8.7x | 86% | 195% | 116% | 120% |
| Pioneer | $59.60 | $53.37 | $30.75 | $34.65 | $46.00 | $40.68 | $19.91 | $22.57 | 2.2x | 1.9x | 0.9x | 1.0x | 8.2% | 6.2% | 1.1% | -0.2% | 0.4x | 0.4x | 0.9x | 1.4x | 124% | 96% | 117% | 138% |
| *Median* | *$60.77* | *$53.05* | *$31.21* | *$34.70* | *$46.03* | *$38.72* | *$17.27* | *$19.80* | *1.8x* | *1.4x* | *0.5x* | *0.7x* | *8.2%* | *2.0%* | *-3.1%* | *-2.6%* | *1.3x* | *1.5x* | *3.1x* | *3.9x* | *111%* | *105%* | *119%* | *132%* |
| *Total Coverage Median* | *$59.82* | *$51.30* | *$30.78* | *$34.30* | *$45.64* | *$36.38* | *$14.19* | *$18.18* | *1.8x* | *1.3x* | *0.3x* | *0.5x* | *8.2%* | *1.7%* | *0.0%* | *-2.5%* | *1.7x* | *2.0x* | *3.1x* | *5.0x* | *123%* | *111%* | *111%* | *140%* |

Source: BMO Capital Markets

April 5, 2020

A00824

BMO Capital Markets

**Exhibit 9: BMO US E&P Comp Sheet – BMO Price Deck – Ratings and Relative Valuation**

| Company | Ticker | Acct | Rating | Target Price | Stock Price | Market Cap | EV | EV/EBITDAX 2018 | 2019 | 2020 | 2021 | 2022 | P/E 2018 | 2019 | 2020 | 2021 | 2022 | Unlevered FCF Yield 2018 | 2019 | 2020 | 2021 | 2022 | BMO NAV | P/NAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | BRY | SE | Mkt | $ 3.00 | $2.24 | $181 | $575 | 4.9x | 5.3x | 3.2x | 5.4x | 3.1x | 2.0x | 1.7x | 3.2x | nm | 4.4x | 13.3% | 6.6% | 31.0% | 13.2% | 31.0% | $9.1 | 0.25x |
| Continental | CLR | SE | Mkt | $ 11.00 | $9.08 | $3,349 | $8,636 | 7.6x | 5.7x | 4.7x | 4.4x | 3.5x | 3.5x | 4.4x | nm | nm | 11.6x | 2.6% | 3.0% | 7.1% | 9.2% | 10.7% | $27.6 | 0.33x |
| Denbury | DNR | FC | Mkt | $ 0.25 | $0.23 | $109 | $2,411 | 8.3x | 5.7x | 9.6x | 9.5x | 6.9x | 0.5x | 0.6x | nm | nm | 3.9x | 5.4% | 10.5% | 7.4% | 9.1% | 12.7% | NM | NM |
| Murphy | MUR | SE | OP | $ 8.00 | $5.96 | $923 | $3,420 | 6.1x | 5.2x | 4.7x | 5.0x | 3.8x | 4.8x | 6.8x | nm | nm | nm | 5.2% | 4.7% | 8.1% | 11.7% | 24.3% | $11.8 | 0.50x |
| Oasis | OAS | SE | Mkt | $ 0.50 | $0.38 | $119 | $2,811 | 6.9x | 4.3x | 4.6x | 6.6x | 6.1x | 1.4x | nm | nm | nm | nm | -4.4% | 3.5% | 6.9% | 2.7% | 3.9% | NM | NM |
| Whiting | WLL | SE | Mkt | $ 1.00 | $0.29 | $27 | $2,818 | 5.5x | 4.8x | 6.8x | 7.1x | 5.8x | 0.1x | nm | nm | nm | nm | 6.3% | 4.1% | 2.1% | 4.6% | 8.0% | $5.1 | 0.06x |
| *Median* | | | | | | *$4,708* | *$20,671* | *6.5x* | *5.3x* | *4.7x* | *6.0x* | *4.8x* | *1.7x* | *3.0x* | *3.2x* | *nm* | *4.4x* | *5.3%* | *4.4%* | *7.2%* | *9.1%* | *11.7%* | | *0.29x* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | AR | SE | Mkt | $ 1.25 | $0.77 | $232 | $3,990 | 6.3x | 4.7x | 4.5x | 5.0x | 8.2x | nm | nm | nm | nm | nm | 0.4% | -2.7% | -0.1% | 2.1% | -4.7% | NM | NM |
| Cabot | COG | SE | OP | $ 19.00 | $17.35 | $7,019 | $8,026 | 8.8x | 7.0x | 9.5x | 8.6x | 6.7x | 14.4x | 10.4x | 25.4x | 21.3x | 14.8x | 3.2% | 6.4% | 3.7% | 4.8% | 6.4% | $16.4 | 1.06x |
| Chesapeake | CHK | SE | Mkt | $ 0.25 | $0.17 | $340 | $11,423 | 5.9x | 6.1x | 6.3x | 11.0x | 9.3x | 0.2x | nm | nm | nm | nm | 0.5% | 1.4% | 6.9% | 0.8% | 2.1% | NM | NM |
| EQT | EQT | SE | Mkt | $ 7.00 | $8.77 | $2,240 | $7,528 | 4.4x | 4.8x | 5.0x | 7.2x | 6.5x | 3.4x | 10.5x | nm | nm | nm | -13.1% | 5.1% | 6.7% | 1.9% | 2.6% | NM | NM |
| Montage | MR | SE | Mkt | $ 4.00 | $2.94 | $105 | $724 | 2.4x | 3.4x | 3.9x | 5.8x | 5.0x | 1.2x | 1.2x | nm | nm | nm | -2.5% | -4.3% | 8.6% | 4.1% | 5.9% | $16.8 | 0.18x |
| Range | RRC | SE | Mkt | $ 2.00 | $2.64 | $655 | $3,828 | 6.6x | 5.9x | 9.1x | 15.9x | 12.4x | nm | nm | nm | nm | nm | 2.9% | 3.3% | 2.0% | -0.4% | 1.9% | NM | NM |
| Southwestern | SWN | FC | Mkt | $ 1.50 | $1.89 | $1,022 | $3,259 | 3.7x | 4.7x | 6.4x | 11.0x | 12.8x | 1.8x | 3.1x | 14.6x | nm | nm | 2.9% | -3.8% | 0.5% | -5.5% | -6.9% | NM | NM |
| *Median* | | | | | | *$11,613* | *$38,777* | *5.9x* | *4.8x* | *6.3x* | *8.6x* | *8.2x* | *1.8x* | *6.7x* | *20.0x* | *21.3x* | *14.8x* | *0.5%* | *1.4%* | *3.7%* | *1.9%* | *2.1%* | | *0.62x* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | XOG | SE | Mkt | $ 0.25 | $0.40 | $55 | $1,754 | 6.1x | 4.4x | 5.1x | 7.7x | 9.4x | 0.4x | nm | nm | nm | nm | -11.0% | -12.1% | 6.1% | 1.8% | -0.7% | NM | NM |
| HighPoint | HPR | SE | Mkt | $ 0.25 | $0.16 | $34 | $776 | 6.3x | 3.7x | 3.6x | 4.9x | 4.8x | nm | nm | nm | nm | nm | -11.5% | -7.8% | 10.8% | 4.9% | 4.1% | NM | NM |
| PDC | PDCE | SE | Mkt | $ 12.00 | $8.02 | $803 | $2,736 | 5.6x | 4.0x | 3.0x | 3.0x | 2.2x | nm | 9.7x | 5.0x | 3.9x | 1.8x | -2.0% | 0.2% | 8.7% | 8.6% | 17.8% | $32.1 | 0.25x |
| *Median* | | | | | | *$892* | *$5,267* | *6.1x* | *4.0x* | *3.6x* | *4.9x* | *4.8x* | *0.4x* | *9.7x* | *5.0x* | *3.9x* | *1.8x* | *-11.0%* | *-7.8%* | *8.7%* | *4.9%* | *4.1%* | | *0.25x* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | CPE | FC | Mkt | $ 0.75 | $0.49 | $194 | $3,367 | 9.5x | 10.5x | 4.5x | 5.0x | 4.1x | 0.6x | 0.7x | 1.0x | 1.0x | 0.6x | -5.0% | -4.7% | -0.1% | 4.1% | 6.6% | $7.6 | 0.06x |
| Cimarex | XEC | FC | OP | $ 23.00 | $16.89 | $1,721 | $3,693 | 6.7x | 5.8x | 4.6x | 4.4x | 3.1x | 2.3x | 4.1x | nm | 15.7x | 5.3x | -0.9% | 2.3% | 5.6% | 6.1% | 13.3% | $58.7 | 0.29x |
| QEP | QEP | SE | Mkt | $ 0.75 | $0.36 | $85 | $1,904 | 4.1x | 5.3x | 3.0x | 4.1x | 3.1x | nm | 7.1x | nm | nm | 4.4x | -4.6% | 3.8% | 11.5% | 7.5% | 9.0% | $6.1 | 0.06x |
| SM Energy | SM | SE | Mkt | $ 2.00 | $1.31 | $148 | $2,881 | 6.2x | 4.5x | 3.6x | 4.9x | 3.7x | 36.9x | nm | nm | nm | nm | -7.7% | -0.7% | 10.2% | 4.0% | 8.7% | $13.6 | 0.10x |
| WPX | WPX | SE | OP | $ 7.00 | $3.78 | $2,152 | $4,294 | 8.9x | 5.6x | 3.3x | 3.8x | 3.0x | 40.9x | 11.5x | 34.7x | nm | 16.2x | -4.3% | 0.1% | 7.2% | 9.3% | 13.5% | $16.4 | 0.23x |
| *Median* | | | | | | *$4,300* | *$16,139* | *6.7x* | *5.6x* | *3.6x* | *4.4x* | *3.1x* | *19.6x* | *5.6x* | *17.8x* | *8.4x* | *4.8x* | *-4.6%* | *0.1%* | *7.2%* | *6.1%* | *13.0%* | | *0.10x* |

| Company | Ticker | Acct | Rating | Target Price | Stock Price | Market Cap | EV | EV/EBITDAX 2018 | 2019 | 2020 | 2021 | 2022 | P/E 2018 | 2019 | 2020 | 2021 | 2022 | Unlevered FCF Yield 2018 | 2019 | 2020 | 2021 | 2022 | BMO NAV | P/NAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | CDEV | SE | Mkt | $ 0.75 | $0.34 | $95 | $1,136 | 8.8x | 5.2x | 5.9x | 5.1x | 4.2x | 0.5x | 5.8x | nm | nm | nm | -9.6% | -12.2% | -9.9% | 2.2% | 7.0% | $5.8 | 0.06x |
| Concho | CXO | SE | OP | $ 70.00 | $47.78 | $9,466 | $13,351 | 10.6x | 7.2x | 4.4x | 4.8x | 3.5x | 10.4x | 15.7x | 30.1x | 41.3x | 13.2x | 0.4% | -0.6% | 6.1% | 5.7% | 10.0% | $133.5 | 0.36x |
| Diamondback | FANG | FC | OP | $ 40.00 | $31.59 | $5,059 | $10,307 | 11.4x | 7.2x | 4.4x | 4.5x | 3.2x | 5.2x | 4.9x | 13.4x | 12.6x | 5.5x | -4.2% | -6.1% | 2.3% | 6.0% | 11.8% | $90.8 | 0.35x |
| Laredo | LPI | FC | Mkt | $ 0.50 | $0.39 | $90 | $1,220 | 5.3x | 3.5x | 2.7x | 4.3x | 3.7x | 0.4x | 0.5x | 1.1x | nm | 14.1x | -3.3% | 7.4% | 17.0% | 9.9% | 11.5% | $1.8 | 0.22x |
| Matador | MTDR | FC | Mkt | $ 2.50 | $2.77 | $324 | $1,841 | 9.1x | 6.4x | 5.5x | 5.1x | 4.0x | 1.7x | 2.3x | nm | 30.9x | 3.0x | -23.4% | -6.4% | -11.1% | 1.4% | 4.9% | $26.2 | 0.11x |
| Parsley | PE | SE | OP | $ 10.00 | $7.01 | $2,895 | $5,979 | 8.2x | 5.8x | 4.1x | 5.4x | 3.5x | 5.0x | 6.5x | 15.3x | nm | 7.1x | -5.3% | 0.3% | 8.6% | 4.0% | 11.9% | $17.6 | 0.40x |
| Pioneer | PXD | SE | OP | $ 100.00 | $74.68 | $12,397 | $13,981 | 9.7x | 7.2x | 6.3x | 7.0x | 4.8x | 11.8x | 9.1x | 36.7x | 44.6x | 14.2x | -1.8% | 1.5% | 3.8% | 3.6% | 8.9% | $171.3 | 0.44x |
| *Median* | | | | | | *$30,326* | *$47,816* | *9.1x* | *6.4x* | *4.4x* | *5.1x* | *3.7x* | *5.0x* | *5.8x* | *15.3x* | *36.1x* | *10.2x* | *-4.2%* | *-0.6%* | *3.8%* | *4.0%* | *10.0%* | | *0.35x* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | APA | SE | Mkt | $ 9.00 | $5.38 | $2,028 | $10,347 | 5.4x | 5.3x | 7.1x | 5.4x | 4.5x | 3.0x | nm | nm | nm | nm | -0.9% | -5.7% | -0.5% | 8.1% | 10.5% | $11.3 | 0.48x |
| Concho | CXO | SE | OP | $ 70.00 | $47.78 | $9,466 | $13,351 | 10.6x | 7.2x | 4.4x | 4.8x | 3.5x | 10.4x | 15.7x | 30.1x | 41.3x | 13.2x | 0.4% | -0.6% | 6.1% | 5.7% | 10.0% | $133.5 | 0.36x |
| Conoco | COP | SE | OP | $ 40.00 | $32.91 | $36,194 | $42,699 | 5.7x | 5.2x | 6.5x | 4.4x | 3.2x | 7.2x | 7.4x | nm | 21.0x | 9.4x | 7.3% | 7.4% | 1.3% | 7.7% | 12.1% | $68.7 | 0.48x |
| Continental | CLR | SE | Mkt | $ 11.00 | $9.08 | $3,349 | $8,636 | 7.6x | 5.7x | 4.7x | 4.4x | 3.5x | 3.5x | 4.4x | nm | nm | 11.6x | 2.6% | 3.0% | 7.1% | 9.2% | 10.7% | $27.6 | 0.33x |
| Diamondback | FANG | FC | OP | $ 40.00 | $31.59 | $5,059 | $10,307 | 11.4x | 7.2x | 4.4x | 4.5x | 3.2x | 5.2x | 4.9x | 13.4x | 12.6x | 5.5x | -4.2% | -6.1% | 2.3% | 6.0% | 11.8% | $90.8 | 0.35x |
| Devon | DVN | SE | OP | $ 10.00 | $8.38 | $3,226 | $5,676 | 8.7x | 5.5x | 4.4x | 4.8x | 3.9x | 6.8x | 7.1x | nm | nm | nm | 1.4% | 4.3% | 7.8% | 9.1% | 13.0% | $20.4 | 0.41x |
| EOG | EOG | SE | OP | $ 43.00 | $39.89 | $23,168 | $26,316 | 8.6x | 6.6x | 4.5x | 4.5x | 3.3x | 7.2x | 8.0x | 37.8x | 30.1x | 13.1x | 3.1% | 2.9% | 4.7% | 5.7% | 10.3% | $69.3 | 0.58x |
| Hess | HES | SE | OP | $ 47.00 | $33.52 | $10,150 | $15,747 | 7.6x | 8.4x | 9.0x | 8.9x | 6.1x | nm | nm | nm | nm | 62.7x | 1.0% | -2.5% | -2.8% | -1.5% | 2.1% | $82.5 | 0.41x |
| Marathon | MRO | SE | Mkt | $ 5.00 | $3.65 | $2,920 | $7,563 | 5.3x | 5.0x | 4.6x | 4.3x | 3.3x | 5.1x | 4.9x | nm | nm | 34.4x | 4.7% | 5.5% | 3.1% | 6.6% | 11.0% | $7.9 | 0.46x |
| Noble | NBL | SE | OP | $ 13.00 | $6.18 | $2,954 | $10,053 | 7.2x | 8.2x | 5.6x | 5.4x | 4.1x | 6.8x | nm | nm | nm | 8.7x | -3.3% | -6.1% | 3.1% | 8.1% | 13.1% | $25.5 | 0.24x |
| Occidental | OXY | SE | Mkt | $ 13.00 | $13.00 | $11,634 | $56,410 | 7.0x | 11.0x | 8.4x | 8.2x | 6.6x | 2.6x | 8.0x | nm | nm | nm | 4.8% | 1.9% | 8.4% | 9.5% | 12.4% | $16.3 | 0.80x |
| Pioneer | PXD | SE | OP | $ 100.00 | $74.68 | $12,397 | $13,981 | 9.7x | 7.2x | 6.3x | 7.0x | 4.8x | 11.8x | 9.1x | 36.7x | 44.6x | 14.2x | -1.8% | 1.5% | 3.8% | 3.6% | 8.9% | $171.3 | 0.44x |
| *Median* | | | | | | *$122,546* | *$221,086* | *7.6x* | *6.9x* | *5.2x* | *4.8x* | *3.7x* | *6.8x* | *8.0x* | *33.4x* | *30.1x* | *13.1x* | *1.2%* | *1.7%* | *3.4%* | *7.2%* | *10.9%* | | *0.42x* |
| *Total Coverage Median* | | | | | | *$144,113* | *$303,480* | *6.7x* | *5.4x* | *4.7x* | *5.1x* | *4.1x* | *2.3x* | *4.5x* | *-0.5x* | *-0.8x* | *2.4x* | *-0.9%* | *1.4%* | *6.1%* | *5.3%* | *10.2%* | | *0.25x* |

*EV/EBITDAX: Enterprise Value = Market Capitalization + Net Debt + Preferred Equity - Cumulative Dividends - Net Working Capital - Net Non-Current Assets + Asset Retirement Obligaions, and excludes Deferred Tax and Derivatives.  EBITDAX is reduced by capitalized G&A for full cost companies.
*FCF Yield: Free Cash Flow = Discretionary Cashflow - Consolidated Capex - 3rd Pary Distributions - Preferred Equity Dividends

Source: BMO Capital Markets.

April 5, 2020

A00825

**BMO Capital Markets**

**Exhibit 10: BMO US E&P Comp Sheet – BMO Price Deck – Production and Debt-Adjusted Growth**

| Company | Production (Mboe/d) | | | | Production Growth | | | | Oil (MBbl/d) | | | | Oil Growth | | | | Debt-Adjusted EBITDAX | | | | Debt-Adj Production (20:1) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 |
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | 27 | 29 | 31 | 27 | -15% | 7% | 5% | -10% | 22 | 25 | 27 | 24 | 8% | 15% | 7% | -10% | na | -12% | -61% | -41% | na | -1% | -46% | -5% |
| Continental | 298 | 340 | 314 | 265 | 23% | 14% | -8% | -16% | 168 | 198 | 175 | 144 | 21% | 18% | -11% | -18% | 72% | -12% | -71% | 7% | 37% | 7% | -50% | -12% |
| Denbury | 60 | 58 | 54 | 50 | 0% | -4% | -7% | -8% | 59 | 57 | 53 | 49 | 0% | -3% | -7% | -8% | 131% | -37% | -90% | 3% | 64% | -42% | -81% | 3% |
| Murphy | 172 | 186 | 195 | 169 | 5% | 8% | 5% | -13% | 92 | 115 | 121 | 107 | 2% | 25% | 6% | -12% | 13% | 4% | -70% | -4% | -4% | 24% | -51% | -10% |
| Oasis | 83 | 88 | 76 | 67 | 25% | 7% | -13% | -12% | 63 | 63 | 52 | 44 | 22% | -1% | -17% | -14% | -3% | -29% | -92% | -30% | -6% | -35% | -90% | -17% |
| Whiting | 128 | 126 | 109 | 101 | 8% | -2% | -13% | -8% | 86 | 82 | 67 | 60 | 8% | -5% | -18% | -11% | 58% | -50% | -99% | -5% | 25% | -40% | -98% | -12% |
| *Median* | *768* | *827* | *779* | *679* | *7%* | *7%* | *-8%* | *-11%* | *490* | *539* | *495* | *428* | *8%* | *7%* | *-9%* | *-11%* | *58%* | *-21%* | *-80%* | *-5%* | *25%* | *-18%* | *-66%* | *-11%* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | 451 | 537 | 551 | 540 | 20% | 19% | 3% | -2% | 9 | 10 | 8 | 7 | 33% | 11% | -17% | -10% | 18% | -56% | -86% | -9% | 8% | -27% | -82% | -5% |
| Cabot | 336 | 395 | 393 | 396 | 7% | 18% | -1% | 1% | 2 | 0 | 0 | 0 | -83% | 0% | 0% | 0% | -14% | 13% | -43% | 8% | 4% | 24% | -1% | 2% |
| Chesapeake | 521 | 484 | 426 | 362 | -5% | -7% | -12% | -15% | 89 | 118 | 111 | 91 | -1% | 32% | -6% | -18% | 6% | -52% | -91% | -43% | -10% | -52% | -89% | -20% |
| EQT | 679 | 689 | 669 | 679 | 68% | 1% | -3% | 1% | 2 | 2 | 2 | 2 | -31% | 21% | -15% | -9% | 45% | -45% | -43% | -30% | 21% | -21% | -27% | 1% |
| Montage | 57 | 91 | 94 | 75 | 10% | 60% | 3% | -21% | 7 | 8 | 7 | 6 | 47% | 24% | -14% | -12% | -19% | 307% | -69% | -33% | -32% | 421% | -56% | -22% |
| Range | 367 | 380 | 370 | 334 | 10% | 4% | -3% | -10% | 12 | 10 | 8 | 7 | -12% | -13% | -16% | -13% | -30% | -48% | -75% | -43% | -33% | -27% | -55% | -15% |
| Southwestern | 432 | 356 | 362 | 352 | 5% | -18% | 2% | -3% | 9 | 13 | 15 | 14 | 46% | 38% | 17% | -9% | 21% | -48% | -53% | -39% | 9% | -32% | -26% | -10% |
| *Median* | *2,843* | *2,932* | *2,864* | *2,739* | *10%* | *4%* | *-1%* | *-3%* | *130* | *161* | *151* | *127* | *-1%* | *21%* | *-14%* | *-10%* | *6%* | *-48%* | *-69%* | *-33%* | *4%* | *-27%* | *-55%* | *-10%* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | 76 | 89 | 88 | 64 | 47% | 17% | -1% | -27% | 40 | 42 | 38 | 26 | 53% | 5% | -11% | -31% | 43% | -54% | -90% | -41% | 26% | -44% | -86% | -38% |
| HighPoint | 28 | 34 | 30 | 27 | 45% | 23% | -13% | -10% | 17 | 21 | 16 | 14 | 51% | 21% | -24% | -13% | -27% | -36% | -90% | -28% | -31% | -35% | -89% | -14% |
| PDC | 110 | 135 | 195 | 199 | 26% | 23% | 44% | 2% | 46 | 53 | 74 | 72 | 32% | 13% | 41% | -2% | 20% | -4% | -63% | 0% | 22% | 7% | -55% | 5% |
| *Median* | *214* | *258* | *312* | *290* | *45%* | *23%* | *-1%* | *-10%* | *104* | *116* | *127* | *112* | *51%* | *13%* | *-11%* | *-13%* | *20%* | *-36%* | *-90%* | *-28%* | *22%* | *-35%* | *-86%* | *-14%* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | 33 | 41 | 107 | 95 | 44% | 26% | 159% | -11% | 26 | 32 | 71 | 62 | 44% | 24% | 123% | -13% | 23% | -50% | -81% | -8% | 9% | -47% | -74% | -10% |
| Cimarex | 222 | 278 | 271 | 237 | 17% | 25% | -3% | -12% | 68 | 86 | 85 | 74 | 18% | 27% | -1% | -13% | 30% | -26% | -58% | 0% | 20% | -4% | -37% | -13% |
| QEP | 142 | 88 | 90 | 80 | -2% | -38% | 2% | -12% | 66 | 59 | 59 | 50 | 22% | -10% | 0% | -15% | 41% | -47% | -89% | -28% | 2% | -33% | -89% | -13% |
| SM Energy | 120 | 132 | 122 | 104 | -1% | 10% | -8% | -15% | 51 | 60 | 60 | 52 | 37% | 17% | 0% | -14% | 47% | -26% | -87% | -30% | 25% | -25% | -85% | -17% |
| WPX | 127 | 167 | 231 | 226 | 16% | 31% | 38% | -2% | 82 | 104 | 145 | 138 | 33% | 27% | 40% | -4% | 59% | 20% | -43% | -14% | 31% | 22% | -36% | 2% |
| *Median* | *644* | *707* | *820* | *742* | *16%* | *25%* | *2%* | *-12%* | *292* | *341* | *420* | *376* | *33%* | *24%* | *0%* | *-13%* | *41%* | *-26%* | *-81%* | *-14%* | *20%* | *-25%* | *-74%* | *-13%* |

| Company | Production (Mboe/d) | | | | Production Growth | | | | Oil (MBbl/d) | | | | Oil Growth | | | | Debt-Adjusted EBITDAX | | | | Debt-Adj Production (20:1) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 | 2018 | 2019 | 2020 | 2021 |
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | 61 | 76 | 69 | 51 | 92% | 25% | -10% | -25% | 35 | 43 | 39 | 29 | 81% | 23% | -9% | -26% | 111% | -32% | -96% | 15% | 72% | -7% | -89% | -28% |
| Concho | 263 | 331 | 328 | 322 | 36% | 26% | -1% | -2% | 168 | 209 | 206 | 197 | 41% | 25% | -1% | -5% | 7% | 8% | -18% | -9% | 2% | 20% | -12% | -1% |
| Diamondback | 130 | 283 | 295 | 271 | 65% | 117% | 4% | -8% | 94 | 188 | 189 | 170 | 60% | 99% | 1% | -10% | 18% | 41% | -49% | -4% | 15% | 51% | -33% | -8% |
| Laredo | 68 | 81 | 81 | 69 | 17% | 19% | 0% | -15% | 28 | 28 | 26 | 22 | 7% | 2% | -8% | -16% | 4% | -47% | -82% | -36% | -4% | -38% | -80% | -15% |
| Matador | 52 | 66 | 69 | 66 | 34% | 27% | 5% | -4% | 31 | 38 | 41 | 39 | 42% | 26% | 8% | -6% | 33% | -15% | -72% | 7% | 12% | -3% | -72% | -8% |
| Parsley | 109 | 141 | 190 | 167 | 61% | 29% | 35% | -12% | 69 | 87 | 120 | 101 | 55% | 25% | 39% | -16% | 87% | -5% | -44% | -25% | 49% | 12% | -27% | -15% |
| Pioneer | 320 | 348 | 353 | 318 | 17% | 9% | 1% | -10% | 191 | 213 | 212 | 185 | 20% | 12% | -1% | -12% | 40% | 12% | -39% | -12% | 20% | 12% | -5% | -11% |
| *Median* | *1,004* | *1,325* | *1,384* | *1,264* | *36%* | *26%* | *1%* | *-10%* | *615* | *806* | *834* | *742* | *42%* | *25%* | *-1%* | *-12%* | *33%* | *-5%* | *-49%* | *-9%* | *15%* | *12%* | *-33%* | *-11%* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | 466 | 474 | 460 | 392 | 2% | 2% | -3% | -15% | 245 | 239 | 227 | 197 | 0% | -2% | -5% | -13% | 21% | -31% | -85% | 31% | -6% | -18% | -68% | -12% |
| Concho | 263 | 331 | 328 | 322 | 36% | 26% | -1% | -2% | 168 | 209 | 206 | 197 | 41% | 25% | -1% | -5% | 7% | 8% | -18% | -9% | 2% | 20% | -12% | -1% |
| Conoco | 1284 | 1348 | 1234 | 1257 | -7% | 5% | -8% | 2% | 719 | 766 | 712 | 725 | 0% | 6% | -7% | 2% | 84% | -5% | -58% | 43% | 11% | 9% | -17% | 3% |
| Continental | 298 | 340 | 314 | 265 | 23% | 14% | -8% | -16% | 168 | 198 | 175 | 144 | 21% | 18% | -11% | -18% | 72% | -12% | -71% | 7% | 37% | 7% | -50% | -12% |
| Diamondback | 130 | 283 | 295 | 271 | 65% | 117% | 4% | -8% | 94 | 188 | 189 | 170 | 60% | 99% | 1% | -10% | 18% | 41% | -49% | -4% | 15% | 51% | -33% | -8% |
| Devon | 535 | 402 | 310 | 253 | -2% | -25% | -23% | -18% | 246 | 150 | 147 | 118 | 1% | -39% | -2% | -20% | 1% | 10% | -58% | -11% | 31% | -21% | -32% | -19% |
| EOG | 719 | 818 | 876 | 822 | 18% | 14% | 7% | -6% | 400 | 456 | 472 | 421 | 19% | 14% | 4% | -11% | 66% | 0% | -33% | -4% | 22% | 14% | -1% | -7% |
| Hess | 257 | 292 | 328 | 324 | -5% | 14% | 12% | -1% | 128 | 150 | 185 | 184 | -10% | 17% | 24% | 0% | 33% | -6% | -48% | -2% | -8% | 5% | -8% | -6% |
| Marathon | 411 | 415 | 393 | 345 | 14% | 1% | -5% | -12% | 202 | 212 | 203 | 173 | 21% | 5% | -4% | -14% | 52% | -21% | -71% | 6% | 35% | -5% | -49% | -13% |
| Noble | 353 | 361 | 377 | 373 | -7% | 2% | 5% | -1% | 132 | 135 | 129 | 121 | 1% | 2% | -4% | -7% | 16% | -31% | -57% | 2% | -2% | -13% | -51% | -1% |
| Occidental | 658 | 996 | 1299 | 1120 | 9% | 52% | 30% | -14% | 418 | 580 | 703 | 591 | 10% | 39% | 21% | -16% | 58% | -50% | -59% | 4% | 15% | -22% | -37% | -11% |
| Pioneer | 320 | 348 | 353 | 318 | 17% | 9% | 1% | -10% | 191 | 213 | 212 | 185 | 20% | 12% | -1% | -12% | 40% | 12% | -39% | -12% | 20% | 12% | -5% | -11% |
| *Median* | *5,694* | *6,409* | *6,566* | *6,062* | *12%* | *11%* | *0%* | *-9%* | *3,111* | *3,495* | *3,560* | *3,225* | *14%* | *13%* | *-2%* | *-12%* | *36%* | *-5%* | *-58%* | *0%* | *15%* | *6%* | *-33%* | *-9%* |
| *Total Coverage* | *10,157* | *11,157* | *11,436* | *10,600* | *10%* | *10%* | *3%* | *-7%* | *4,122* | *4,650* | *4,805* | *4,314* | *12%* | *13%* | *3%* | *-10%* | *31%* | *-24%* | *-69%* | *-9%* | *13%* | *-7%* | *-51%* | *-11%* |

Source: BMO Capital Markets

April 5, 2020

A00826

## Exhibit 11: BMO US E&P Comp Sheet – BMO Price Deck – Margins, Returns, and Leverage

| Company | Realizations (20:1) 2018 | 2019 | 2020 | 2021 | Operating Margin (20:1) 2018 | 2019 | 2020 | 2021 | Pre-Tax Recycle Ratio 2018 | 2019 | 2020 | 2021 | GAAP ROCE 2018 | 2019 | 2020 | 2021 | Net Debt/Preferred / EBITDAX 2018 | 2019 | 2020 | 2021 | Reinvest Rate (Net Div/Dist) 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bakken/Other** | | | | | | | | | | | | | | | | | | | | | | | | |
| Berry | $64.37 | $58.69 | $36.19 | $46.30 | $37.39 | $31.18 | $10.20 | $19.80 | 2.7x | 1.9x | 0.2x | 0.9x | 13.2% | 5.2% | 6.3% | 0.97% | 1.6x | 1.9x | 1.8x | 3.0x | 115% | 90% | 33% | 62% |
| Continental | $61.87 | $51.38 | $35.53 | $42.45 | $49.50 | $39.68 | $24.40 | $29.91 | 1.8x | 1.5x | 0.8x | 1.0x | 1.6% | 8.0% | -1.2% | 1.38% | 1.5x | 1.5x | 2.7x | 2.5x | 88% | 91% | 83% | 75% |
| Denbury | $65.98 | $58.15 | $38.23 | $47.37 | $38.41 | $30.77 | $11.71 | $18.78 | 3.2x | 2.0x | 0.4x | 0.9x | 10.1% | 7.4% | 1.3% | 1.4% | 5.0x | 4.1x | 8.2x | 8.0x | 85% | 107% | 86% | 62% |
| Murphy | $60.95 | $55.23 | $35.14 | $44.63 | $46.60 | $40.02 | $18.11 | $26.49 | 1.6x | 1.3x | 0.4x | 0.7x | 8.2% | 4.3% | -3.9% | -3.0% | 1.8x | 1.6x | 2.3x | 2.3x | 95% | 106% | 102% | 86% |
| Oasis | $62.91 | $54.74 | $35.12 | $42.48 | $45.64 | $36.60 | $17.00 | $22.85 | 1.4x | 0.8x | 0.1x | 0.2x | 1.7% | 0.7% | -1.0% | -1.8% | 3.0x | 2.7x | 4.2x | 6.0x | 115% | 106% | 94% | 127% |
| Whiting | $57.69 | $45.42 | $28.42 | $36.26 | $42.88 | $30.72 | $14.29 | $20.73 | 1.6x | 0.9x | 0.2x | 0.4x | 7.9% | -1.3% | -4.7% | -3.7% | 2.3x | 2.9x | 6.1x | 6.4x | 79% | 104% | 153% | 135% |
| *Median* | *$62.39* | *$54.98* | *$35.34* | *$43.55* | *$44.26* | *$33.89* | *$15.65* | *$21.79* | *1.7x* | *1.4x* | *0.3x* | *0.8x* | *8.0%* | *4.7%* | *-1.1%* | *-0.4%* | *2.0x* | *2.3x* | *3.5x* | *4.5x* | *91%* | *105%* | *90%* | *80%* |
| **Natural Gas** | | | | | | | | | | | | | | | | | | | | | | | | |
| Antero | $70.60 | $59.43 | $44.82 | $46.91 | $39.63 | $19.97 | $4.75 | $6.72 | 1.6x | 0.9x | 0.0x | 0.1x | 1.3% | -0.95% | 0.6% | 0.2% | 3.0x | 3.1x | 4.0x | 4.4x | 129% | 147% | 124% | 114% |
| Cabot | $50.44 | $45.85 | $35.55 | $36.49 | $34.63 | $30.39 | $20.44 | $21.43 | 2.7x | 2.9x | 1.8x | 2.0x | 19.4% | 22.1% | 8.95% | 10.3% | 0.9x | 0.7x | 1.2x | 1.1x | 84% | 65% | 91% | 78% |
| Chesapeake | $64.84 | $54.35 | $37.85 | $42.90 | $39.05 | $32.40 | $17.35 | $21.57 | 2.4x | 1.0x | 0.5x | 0.6x | 14.3% | 2.1% | -0.8% | -4.1% | 3.9x | 4.4x | 5.6x | 9.8x | 129% | 127% | 90% | 272% |
| EQT | $62.72 | $49.91 | $38.15 | $37.36 | $46.62 | $24.81 | $12.44 | $15.44 | 1.7x | 0.9x | 0.4x | 0.6x | -7.0% | -6.7% | 0.4% | -1.6% | 1.9x | 2.6x | 3.0x | 4.3x | 168% | 89% | 83% | 111% |
| Montage | $62.89 | $49.07 | $36.50 | $39.26 | $40.54 | $27.16 | $15.41 | $18.80 | 1.7x | 1.3x | 0.6x | 0.7x | 6.2% | 5.9% | 2.5% | 0.5% | 2.0x | 2.0x | 2.7x | 4.1x | 148% | 160% | 96% | 123% |
| Range | $66.13 | $51.30 | $38.96 | $40.99 | $35.91 | $20.26 | $8.64 | $10.91 | 1.8x | 0.9x | 0.1x | 0.2x | -16.3% | 21% | 0.1% | -2.0% | 3.1x | 3.5x | 6.7x | 12.0x | 104% | 114% | 141% | 335% |
| Southwestern | $50.75 | $40.27 | $28.26 | $30.17 | $33.15 | $21.75 | $9.40 | $9.96 | 2.3x | 1.4x | 0.4x | 0.5x | 11.9% | 19% | 3.0% | -0.5% | 1.5x | 2.5x | 4.0x | 7.1x | 98% | 123% | 110% | 177% |
| *Median* | *$62.89* | *$49.91* | *$37.85* | *$39.26* | *$39.05* | *$24.81* | *$12.44* | *$15.44* | *1.8x* | *1.0x* | *0.4x* | *0.6x* | *6.2%* | *2.1%* | *0.6%* | *-0.5%* | *2.0x* | *2.6x* | *4.0x* | *4.4x* | *129%* | *123%* | *96%* | *123%* |
| **Niobrara** | | | | | | | | | | | | | | | | | | | | | | | | |
| Extraction | $57.03 | $44.12 | $27.48 | $33.34 | $45.78 | $33.47 | $16.42 | $20.96 | 1.4x | 1.0x | 0.3x | 0.4x | 7.1% | 42% | -4.5% | -3.8% | 2.1x | 2.9x | 4.0x | 6.0x | 195% | 162% | 95% | 130% |
| HighPoint | $60.49 | $49.55 | $33.20 | $39.53 | $51.23 | $41.66 | $24.76 | $30.75 | 1.2x | 0.9x | 0.3x | 0.4x | 11.9% | -4.9% | -1.7% | -2.8% | 2.1x | 2.2x | 2.9x | 4.0x | 203% | 152% | 87% | 112% |
| PDC | $58.09 | $46.31 | $31.27 | $37.54 | $47.28 | $36.77 | $22.35 | $27.95 | 1.6x | 1.3x | 0.8x | 1.4x | 1.6% | 0.0% | 3.6% | 4.6% | 1.4x | 1.3x | 1.6x | 1.6x | 118% | 106% | 87% | 88% |
| *Median* | *$58.09* | *$46.31* | *$31.27* | *$37.54* | *$47.28* | *$36.77* | *$22.35* | *$27.95* | *1.4x* | *1.0x* | *0.3x* | *0.4x* | *7.1%* | *-4.9%* | *-1.7%* | *-2.8%* | *2.1x* | *2.2x* | *2.9x* | *4.0x* | *195%* | *152%* | *87%* | *112%* |
| **Permian Diversified** | | | | | | | | | | | | | | | | | | | | | | | | |
| Callon | $57.52 | $53.09 | $36.59 | $44.84 | $47.25 | $42.46 | $25.46 | $32.48 | 2.4x | 2.0x | 1.1x | 1.5x | 10.4% | 1.76% | 3.7% | 3.5% | 3.1x | 6.8x | 3.9x | 4.3x | 146% | 154% | 107% | 88% |
| Cimarex | $55.24 | $44.18 | $30.91 | $37.59 | $40.36 | $30.77 | $17.67 | $23.19 | 2.6x | 1.6x | 0.8x | 1.2x | 21.8% | -1.8% | 0.7% | 2.5% | 0.5x | 1.4x | 2.1x | 2.0x | 113% | 96% | 91% | 90% |
| QEP | $57.85 | $47.97 | $31.39 | $39.26 | $41.54 | $34.20 | $19.23 | $25.71 | 1.1x | 1.0x | 0.5x | 0.7x | -15.3% | 0.3% | 1.4% | -0.4% | 2.3x | 2.7x | 2.5x | 3.4x | 133% | 94% | 85% | 92% |
| SM Energy | $62.19 | $53.22 | $38.22 | $45.90 | $43.66 | $36.42 | $21.94 | $29.52 | 1.3x | 1.0x | 0.4x | 0.7x | 12.5% | -1.1% | -0.5% | -1.7% | 2.8x | 2.8x | 3.1x | 4.4x | 187% | 129% | 87% | 120% |
| WPX | $58.26 | $50.36 | $33.05 | $40.92 | $42.84 | $33.93 | $17.39 | $24.24 | 1.5x | 1.2x | 0.5x | 0.9x | 4.5% | 5.7% | 2.3% | 0.6% | 2.3x | 1.6x | 1.7x | 2.0x | 144% | 111% | 91% | 84% |
| *Median* | *$57.85* | *$50.36* | *$33.05* | *$40.92* | *$42.84* | *$34.20* | *$19.23* | *$25.71* | *1.5x* | *1.2x* | *0.5x* | *0.9x* | *10.4%* | *0.3%* | *1.4%* | *0.6%* | *2.3x* | *2.7x* | *2.5x* | *3.4x* | *144%* | *111%* | *91%* | *90%* |

| Company | Realizations (20:1) 2018 | 2019 | 2020 | 2021 | Operating Margin (20:1) 2018 | 2019 | 2020 | 2021 | Pre-Tax Recycle Ratio 2018 | 2019 | 2020 | 2021 | GAAP ROCE 2018 | 2019 | 2020 | 2021 | Net Debt/Preferred / EBITDAX 2018 | 2019 | 2020 | 2021 | Reinvest Rate (Net Div/Dist) 2018 | 2019 | 2020 | 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Permian Pure Play** | | | | | | | | | | | | | | | | | | | | | | | | |
| Centennial | $57.26 | $49.08 | $33.61 | $42.49 | $44.57 | $34.42 | $17.40 | $24.23 | 1.9x | 1.2x | 0.4x | 0.6x | 6.4% | 1.8% | -4.2% | -1.4% | 1.0x | 1.7x | 4.9x | 4.3x | 191% | 178% | 218% | 118% |
| Concho | $57.92 | $51.18 | $35.30 | $44.41 | $44.67 | $38.03 | $23.25 | $31.00 | 1.9x | 1.5x | 0.7x | 1.1x | 15.0% | -2.5% | 2.1% | 1.7% | 1.5x | 1.3x | 1.2x | 1.2x | 101% | 115% | 82% | 83% |
| Diamondback | $55.59 | $49.24 | $36.13 | $44.21 | $46.07 | $38.78 | $26.22 | $33.39 | 2.6x | 1.9x | 1.2x | 1.5x | 9.7% | 2.3% | 2.9% | 3.0% | 2.8x | 1.8x | 2.4x | 2.4x | 159% | 157% | 107% | 88% |
| Laredo | $55.43 | $43.83 | $29.04 | $35.91 | $44.93 | $34.10 | $17.29 | $22.97 | 2.4x | 1.6x | 0.4x | 0.6x | 21.1% | -13.1% | 10.0% | 3.3% | 1.7x | 2.1x | 2.3x | 3.6x | 128% | 87% | 75% | 96% |
| Matador | $59.29 | $52.37 | $36.19 | $44.58 | $46.78 | $40.07 | $25.34 | $33.26 | 2.0x | 1.5x | 0.8x | 1.1x | 15.0% | 6.1% | 2.2% | 3.6% | 2.3x | 2.6x | 4.3x | 4.0x | 280% | 145% | 181% | 115% |
| Parsley | $61.05 | $51.91 | $35.47 | $43.03 | $45.54 | $42.77 | $27.39 | $33.70 | 2.1x | 1.7x | 1.0x | 1.3x | 6.9% | 3.7% | 2.8% | 1.2% | 1.5x | 1.5x | 1.9x | 2.5x | 153% | 112% | 82% | 101% |
| Pioneer | $59.60 | $53.37 | $37.35 | $44.89 | $46.00 | $40.68 | $26.12 | $32.21 | 2.2x | 1.9x | 1.2x | 1.5x | 8.2% | 6.2% | 3.0% | 2.5% | 0.4x | 0.4x | 0.6x | 0.7x | 124% | 96% | 97% | 97% |
| *Median* | *$57.92* | *$51.18* | *$35.47* | *$44.21* | *$46.00* | *$38.78* | *$25.34* | *$32.21* | *2.1x* | *1.6x* | *0.8x* | *1.1x* | *9.7%* | *2.3%* | *2.8%* | *2.5%* | *1.5x* | *1.7x* | *2.3x* | *2.5x* | *153%* | *115%* | *97%* | *97%* |
| **Large Caps** | | | | | | | | | | | | | | | | | | | | | | | | |
| Apache | $64.58 | $55.99 | $38.78 | $47.33 | $47.02 | $38.66 | $21.33 | $28.27 | 1.8x | 1.3x | 0.7x | 1.0x | 3.5% | -21.3% | -7.2% | -1.7% | 1.6x | 2.1x | 5.0x | 3.8x | 123% | 164% | 134% | 64% |
| Concho | $57.92 | $51.18 | $35.30 | $44.41 | $44.67 | $38.03 | $23.25 | $31.00 | 1.9x | 1.5x | 0.7x | 1.1x | 15.0% | -2.5% | 2.1% | 1.7% | 1.5x | 1.3x | 1.2x | 1.2x | 101% | 115% | 82% | 83% |
| Conoco | $72.92 | $65.24 | $41.55 | $50.40 | $50.21 | $43.84 | $20.58 | $29.96 | 2.1x | 1.9x | 0.7x | 1.2x | 13.4% | 15.7% | -2.4% | 2.5% | 0.5x | 0.6x | 1.6x | 1.2x | 62% | 65% | 151% | 90% |
| Continental | $61.87 | $51.38 | $35.53 | $42.45 | $49.50 | $39.68 | $24.40 | $29.91 | 1.8x | 1.5x | 0.8x | 1.0x | 1.6% | 8.0% | -1.2% | 1.4% | 1.5x | 1.5x | 2.7x | 2.5x | 88% | 91% | 83% | 75% |
| Diamondback | $55.59 | $49.24 | $36.13 | $44.21 | $46.07 | $38.78 | $26.22 | $33.39 | 2.6x | 1.9x | 1.2x | 1.5x | 9.7% | 2.3% | 2.9% | 3.0% | 2.8x | 1.8x | 2.4x | 2.4x | 159% | 157% | 107% | 88% |
| Devon | $47.05 | $50.67 | $35.21 | $41.96 | $29.11 | $33.35 | $19.39 | $25.40 | 1.5x | 1.3x | 0.5x | 0.7x | 7.0% | 1.7% | -2.7% | -1.3% | 1.3x | 1.0x | 1.4x | 1.6x | 121% | 92% | 104% | 98% |
| EOG | $66.03 | $56.18 | $38.37 | $45.22 | $48.13 | $39.67 | $22.86 | $28.46 | 2.3x | 2.0x | 1.0x | 1.4x | 15.7% | 11.7% | 2.9% | 3.5% | 0.6x | 0.4x | 0.5x | 0.5x | 80% | 89% | 96% | 90% |
| Hess | $69.57 | $60.58 | $37.79 | $47.21 | $49.62 | $41.47 | $18.97 | $27.06 | 1.3x | 1.1x | 0.4x | 0.7x | 2.6% | 0.9% | -3.1% | -0.3% | 1.3x | 1.8x | 3.3x | 3.7x | 134% | 183% | 213% | 190% |
| Marathon | $59.06 | $50.15 | $33.36 | $40.54 | $41.64 | $33.79 | $18.79 | $24.96 | 1.4x | 1.2x | 0.5x | 0.8x | 8.2% | 4.4% | -4.0% | -1.2% | 1.0x | 1.4x | 2.7x | 2.5x | 86% | 86% | 119% | 100% |
| Noble | $61.72 | $52.82 | $42.24 | $49.57 | $45.68 | $37.61 | $28.22 | $34.21 | 1.4x | 1.0x | 0.7x | 1.0x | 1.3% | -7.2% | 0.5% | 1.6% | 2.0x | 2.9x | 3.4x | 3.3x | 154% | 187% | 112% | 81% |
| Occidental | $59.82 | $53.29 | $36.25 | $44.23 | $41.41 | $34.92 | $18.28 | $25.12 | 1.9x | 1.3x | 0.5x | 0.8x | 15.3% | 0.7% | -1.4% | -0.4% | 0.7x | 5.0x | 5.3x | 5.1x | 86% | 195% | 74% | 54% |
| Pioneer | $59.60 | $53.37 | $37.35 | $44.89 | $46.00 | $40.68 | $26.12 | $32.21 | 2.2x | 1.9x | 1.2x | 1.5x | 8.2% | 6.2% | 3.0% | 2.5% | 0.4x | 0.4x | 0.6x | 0.7x | 124% | 96% | 97% | 97% |
| *Median* | *$60.77* | *$53.05* | *$36.80* | *$44.65* | *$46.03* | *$38.72* | *$22.09* | *$29.18* | *1.8x* | *1.4x* | *0.7x* | *1.0x* | *8.2%* | *2.0%* | *-1.3%* | *1.5%* | *1.3x* | *1.5x* | *2.5x* | *2.4x* | *111%* | *105%* | *106%* | *89%* |
| *Total Coverage Median* | *$59.82* | *$51.30* | *$35.84* | *$42.69* | *$45.64* | *$36.38* | *$18.88* | *$25.26* | *1.8x* | *1.3x* | *0.5x* | *0.8x* | *8.2%* | *1.7%* | *0.5%* | *0.3%* | *1.7x* | *2.0x* | *2.8x* | *3.6x* | *123%* | *111%* | *94%* | *97%* |

Source: BMO Capital Markets

April 5, 2020

A00827

# Company Models

A00828

# Berry Petroleum (BRY)

## Exhibit 12: Berry Petroleum

| | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | |
| Crude oil (MBbls/d) | 22.05 | 24.10 | 23.50 | 25.70 | 27.70 | 25.26 | 28.25 | 27.60 | 26.55 | 25.58 | 26.99 | 24.79 | 24.39 | 23.99 | 23.57 | 24.18 | 22.75 | 21.73 |
| Natural gas (Mmcf/d) | 26.20 | 19.53 | 20.80 | 20.93 | 18.90 | 20.04 | 19.26 | 18.96 | 18.57 | 18.19 | 18.74 | 17.70 | 17.14 | 16.63 | 16.14 | 16.90 | 15.08 | 13.61 |
| NGls (MBbls/d) | 0.58 | 0.40 | 0.40 | 0.40 | 0.40 | 0.40 | 0.41 | 0.40 | 0.39 | 0.38 | 0.40 | 0.37 | 0.37 | 0.36 | 0.35 | 0.36 | 0.33 | 0.31 |
| **Total (MBoe/d)** | 26.99 | 27.76 | 27.37 | 29.59 | 31.25 | 29.00 | 31.87 | 31.16 | 30.04 | 29.00 | 30.51 | 28.11 | 27.62 | 27.12 | 26.61 | 27.36 | 25.60 | 24.31 |
| % Oil | 82% | 87% | 86% | 87% | 89% | 87% | 89% | 89% | 88% | 88% | 88% | 88% | 88% | 88% | 89% | 88% | 89% | 89% |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | |
| Crude oil (per Bbl) | $64.75 | $56.88 | $61.69 | $57.92 | $59.28 | $58.93 | $45.08 | $27.00 | $34.00 | $37.94 | $36.04 | $44.00 | $44.00 | $49.00 | $49.00 | $46.48 | $54.00 | $59.00 |
| Natural gas (per Mcf) | $2.74 | $3.83 | $2.16 | $2.12 | $2.60 | $2.66 | $1.82 | $1.87 | $2.05 | $2.26 | $2.00 | $2.25 | $1.90 | $1.90 | $2.15 | $2.05 | $2.20 | $2.25 |
| NGls (per Bbl) | $26.51 | $24.35 | $16.86 | $12.10 | $14.60 | $16.94 | $14.42 | $9.05 | $10.65 | $12.69 | $11.72 | $13.50 | $13.50 | $15.00 | $15.00 | $14.24 | $16.50 | $18.00 |
| **Combined equivalent (per Boe)** | $56.12 | $52.43 | $54.86 | $51.97 | $54.31 | $53.39 | $41.25 | $25.17 | $31.46 | $35.06 | $33.26 | $40.39 | $40.22 | $44.71 | $44.90 | $42.53 | $49.50 | $54.23 |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Crude oil (per Bbl) | $59.70 | $62.03 | $61.82 | $65.23 | $64.98 | $63.62 | $54.20 | $50.72 | $51.94 | $52.87 | $52.44 | $42.78 | $42.77 | $46.49 | $46.44 | $44.60 | $54.00 | $59.00 |
| Natural gas (per Mcf) | $2.74 | $3.83 | $2.16 | $2.12 | $2.60 | $2.66 | $1.82 | $1.87 | $2.05 | $2.26 | $2.00 | $2.25 | $1.90 | $1.90 | $2.15 | $2.05 | $2.20 | $2.25 |
| NGls (per Bbl) | $26.51 | $24.35 | $16.86 | $12.10 | $14.60 | $16.94 | $14.42 | $9.05 | $10.65 | $12.69 | $11.72 | $13.50 | $13.50 | $15.00 | $15.00 | $14.24 | $16.50 | $18.00 |
| **Combined equivalent (per Boe)** | $51.99 | $56.91 | $54.97 | $58.32 | $59.36 | $57.48 | $49.33 | $46.18 | $47.32 | $48.22 | $47.77 | $39.31 | $39.14 | $42.49 | $42.64 | $40.88 | $49.50 | $54.23 |
| | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| Oil - Brent | $71.07 | $63.27 | $68.36 | $63.17 | $62.62 | $64.35 | $51.08 | $33.00 | $40.00 | $43.94 | $42.01 | $50.00 | $50.00 | $55.00 | $55.00 | $52.52 | $60.00 | $65.00 |
| | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | 552.9 | 131.1 | 136.9 | 141.3 | 156.3 | 565.6 | 119.6 | 71.4 | 86.9 | 93.5 | 371.5 | 102.2 | 101.1 | 111.6 | 109.9 | 424.8 | 462.5 | 481.2 |
| Other revenues | 33.7 | (52.4) | 23.7 | 53.4 | (38.2) | (13.5) | 32.2 | 68.2 | 52.2 | 43.2 | 195.7 | 4.9 | 4.9 | 2.0 | 1.9 | 13.6 | 28.3 | 27.0 |
| **Total revenues** | 586.6 | 78.7 | 160.6 | 194.7 | 118.1 | 552.1 | 151.8 | 139.5 | 139.1 | 136.7 | 567.2 | 107.1 | 105.9 | 113.6 | 111.8 | 438.4 | 490.9 | 508.2 |
| Lease operating expenses | 188.8 | 57.9 | 47.9 | 51.0 | 59.5 | 216.3 | 60.5 | 58.0 | 55.9 | 54.0 | 228.4 | 52.5 | 51.0 | 49.8 | 48.8 | 202.1 | 187.2 | 178.6 |
| Electricity generation expenses | 20.6 | 7.8 | 3.2 | 3.8 | 4.8 | 19.5 | 5.6 | 5.5 | 5.3 | 5.1 | 21.6 | 4.9 | 4.9 | 4.8 | 4.7 | 19.3 | 18.1 | 17.9 |
| Transportation expenses | 9.9 | 2.2 | 1.7 | 2.1 | 2.1 | 8.1 | 1.7 | 1.7 | 1.6 | 1.6 | 6.5 | 1.5 | 1.5 | 1.5 | 1.4 | 5.9 | 5.4 | 4.9 |
| Marketing expenses | 2.1 | 0.9 | 0.4 | 0.4 | 0.4 | 2.1 | 0.4 | 0.4 | 0.4 | 0.4 | 1.7 | 0.4 | 0.4 | 0.4 | 0.4 | 1.5 | 1.4 | 1.2 |
| General and administrative | 54.0 | 14.3 | 16.2 | 16.4 | 15.7 | 62.6 | 14.3 | 13.0 | 13.0 | 13.0 | 53.3 | 13.0 | 13.0 | 13.0 | 13.0 | 52.0 | 52.0 | 52.0 |
| Depreciation, depletion and amortization | 86.3 | 24.6 | 23.7 | 27.7 | 30.1 | 106.0 | 30.6 | 30.0 | 29.3 | 28.4 | 118.4 | 27.0 | 27.0 | 26.9 | 26.5 | 107.5 | 102.5 | 99.4 |
| Taxes, other than income taxes | 33.1 | 8.1 | 11.3 | 9.2 | 12.0 | 40.6 | 10.1 | 6.6 | 7.3 | 7.8 | 31.8 | 8.6 | 8.4 | 9.1 | 9.0 | 35.1 | 37.9 | 39.3 |
| Gain on sale of assets and other, net | (9.1) | 1.2 | 0.0 | 3.0 | 0.0 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Interest | 35.6 | 8.8 | 9.0 | 8.6 | 7.9 | 34.2 | 8.3 | 8.3 | 8.3 | 8.3 | 33.2 | 8.3 | 8.3 | 8.3 | 8.3 | 33.2 | 33.2 | 28.0 |
| Other Expenses (Income) | (24.9) | 0.1 | 3.1 | (0.3) | 48.5 | 51.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **EBT** | 190.1 | (47.2) | 44.2 | 72.8 | (62.8) | 7.0 | 20.3 | 16.0 | 17.9 | 18.1 | 72.3 | (9.1) | (8.6) | (0.2) | (0.3) | (18.2) | 53.1 | 86.9 |
| Provision for income taxes | 43.0 | (13.1) | 12.2 | 20.2 | (55.8) | (36.6) | 4.7 | 3.7 | 4.1 | 4.2 | 16.6 | (2.1) | (2.0) | (0.0) | (0.1) | (4.2) | 12.2 | 20.0 |
| **Net income from continuing operations** | 147.1 | (34.1) | 32.0 | 52.6 | (7.0) | 43.5 | 15.6 | 12.3 | 13.8 | 13.9 | 55.6 | (7.0) | (6.6) | (0.1) | (0.3) | (14.0) | 40.9 | 66.9 |
| Dividends on Series A Preferred Stock | (97.9) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Non-Recurring Items | 36.1 | 58.4 | (11.9) | 40.2 | 66.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Adjusted Net Income** | 85.3 | 24.3 | 20.0 | 32.8 | 33.2 | 110.3 | 15.6 | 12.3 | 13.8 | 13.9 | 55.6 | (7.0) | (6.6) | (0.1) | (0.3) | (14.0) | 40.9 | 66.9 |
| **Diluted EPS - Adjusted** | $1.13 | $0.30 | $0.25 | $0.40 | $0.41 | $1.36 | $0.20 | $0.15 | $0.17 | $0.18 | $0.70 | -$0.09 | -$0.08 | $0.00 | $0.00 | -$0.18 | $0.51 | $0.84 |
| **EBITDAX** | 304.0 | 68.5 | 62.8 | 83.9 | 87.0 | 302.2 | 61.2 | 56.2 | 57.3 | 56.6 | 231.3 | 28.0 | 28.5 | 36.9 | 36.3 | 129.7 | 196.2 | 221.5 |
| Diluted shares (In millions) | 60.0 | 81.8 | 81.7 | 81.1 | 80.8 | 81.3 | 79.5 | 79.5 | 79.5 | 79.5 | 79.5 | 79.5 | 79.5 | 79.5 | 79.5 | 79.5 | 79.5 | 79.5 |
| Dividend Per Share | $0.00 | $0.12 | $0.12 | $0.12 | $0.12 | $0.48 | $0.12 | $0.00 | $0.00 | $0.00 | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($/Boe)** | | | | | | | | | | | | | | | | | | |
| Lease Operating Expense | $19.16 | $23.19 | $19.23 | $18.72 | $20.71 | $20.43 | $20.85 | $20.46 | $20.23 | $20.25 | $20.45 | $20.76 | $20.31 | $19.95 | $19.92 | $20.24 | $20.04 | $20.13 |
| Production taxes | $3.36 | $3.24 | $4.56 | $3.40 | $4.16 | $3.84 | $3.49 | $2.32 | $2.64 | $2.91 | $2.85 | $3.39 | $3.35 | $3.63 | $3.67 | $3.51 | $4.06 | $4.43 |
| Production taxes % of oil & gas sales | 6.0% | 6.2% | 8.3% | 6.5% | 7.7% | 7.2% | 8.5% | 9.2% | 8.4% | 8.3% | 8.6% | 8.4% | 8.3% | 8.1% | 8.2% | 8.3% | 8.2% | 8.2% |
| Transportation Expense | $1.00 | $0.87 | $0.68 | $0.76 | $0.74 | $0.76 | $0.59 | $0.58 | $0.58 | $0.59 | $0.59 | $0.60 | $0.59 | $0.58 | $0.59 | $0.59 | $0.58 | $0.55 |
| Depreciation, depletion & amortization | $8.76 | $9.84 | $9.50 | $10.16 | $10.47 | $10.01 | $10.56 | $10.59 | $10.61 | $10.64 | $10.60 | $10.69 | $10.74 | $10.79 | $10.84 | $10.76 | $10.98 | $11.20 |
| General and administrative | $5.48 | $5.74 | $6.49 | $6.04 | $5.46 | $5.92 | $4.91 | $4.58 | $4.70 | $4.87 | $4.77 | $5.15 | $5.17 | $5.21 | $5.31 | $5.21 | $5.57 | $5.86 |
| Interest Expense | $3.62 | $3.52 | $3.60 | $3.16 | $2.74 | $3.23 | $2.87 | $2.93 | $3.00 | $3.11 | $2.98 | $3.28 | $3.30 | $3.33 | $3.39 | $3.32 | $3.55 | $3.16 |
| | | | | | | | | | | | | | | | | | | |
| **Cash Flows ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net Income | 147.1 | (34.1) | 32.0 | 52.6 | (7.0) | 43.5 | 15.6 | 12.3 | 13.8 | 13.9 | 55.6 | (7.0) | (6.6) | (0.1) | (0.3) | (14.0) | 40.9 | 66.9 |
| DD&A | 86.3 | 24.6 | 23.7 | 27.7 | 30.1 | 106.0 | 30.6 | 30.0 | 29.3 | 28.4 | 118.4 | 27.0 | 27.0 | 26.9 | 26.5 | 107.5 | 102.5 | 99.4 |
| Other Non-Cash Items | (53.1) | 93.9 | 17.6 | 28.5 | 86.9 | 226.8 | 38.6 | 36.8 | 36.6 | 35.7 | 147.6 | 28.1 | 28.1 | 30.0 | 29.6 | 115.8 | 127.2 | 126.6 |
| **Discretionary Cashflow** | 190.0 | 59.8 | 49.6 | 81.1 | 79.9 | 270.4 | 54.2 | 49.2 | 50.3 | 49.6 | 203.3 | 21.0 | 21.5 | 29.9 | 29.3 | 101.7 | 168.2 | 193.5 |
| Change in working capital | 9.1 | (40.7) | 21.8 | (15.8) | 6.1 | (28.5) | (5.0) | (3.5) | (3.5) | (3.5) | (15.5) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Cash flow from Operations** | 103.1 | 19.1 | 71.4 | 65.3 | 86.0 | 241.8 | 49.2 | 45.7 | 46.8 | 46.1 | 187.8 | 21.0 | 21.5 | 29.9 | 29.3 | 101.7 | 168.2 | 193.5 |
| Discretionary cash flow per share | $1.60 | $0.73 | $0.61 | $1.00 | $0.99 | $3.33 | $0.68 | $0.62 | $0.63 | $0.62 | $2.56 | $0.26 | $0.27 | $0.38 | $0.37 | $1.28 | $2.11 | $2.43 |
| Capital expenditures | (127.3) | (50.8) | (53.9) | (51.5) | (53.0) | (209.2) | (32.0) | (11.6) | (10.6) | (10.6) | (64.8) | (15.8) | (15.8) | (15.8) | (15.8) | (63.1) | (69.0) | (69.0) |
| Other investment items | 8.2 | 0.0 | (2.7) | (8.8) | (4.4) | (15.8) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Change in debt | 21.0 | 0.0 | 5.2 | 4.8 | (8.2) | 1.9 | (1.9) | 0.0 | 0.0 | 0.0 | (1.9) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Change in equity | 86.7 | (25.2) | (10.9) | 0.0 | (10.8) | (46.9) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other financing items | (91.8) | (10.1) | (10.5) | (10.1) | (9.8) | (40.4) | (9.5) | 0.0 | 0.0 | 0.0 | (9.5) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Change in cash** | (0.1) | (67.0) | (1.4) | (0.2) | 0.0 | (68.7) | 5.8 | 34.1 | 36.2 | 35.4 | 111.6 | 5.2 | 5.8 | 14.1 | 13.5 | 38.6 | 99.1 | 124.5 |
| **Ending cash** | 68.7 | 1.7 | 0.2 | 0.0 | 0.0 | 0.0 | 5.8 | 39.9 | 76.1 | 111.6 | 111.6 | 116.8 | 122.6 | 136.7 | 150.2 | 150.2 | 249.4 | 373.9 |
| | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 68.7 | 1.7 | 0.2 | 0.0 | 0.0 | 0.0 | 5.8 | 39.9 | 76.1 | 111.6 | 111.6 | 116.8 | 122.6 | 136.7 | 150.2 | 150.2 | 249.4 | 373.9 |
| Other Current Assets | 160.3 | 96.1 | 107.1 | 130.0 | 100.4 | 100.4 | 100.4 | 100.4 | 100.4 | 100.4 | 100.4 | 100.4 | 100.4 | 100.4 | 100.4 | 100.4 | 100.4 | 100.4 |
| PP&E | 1,442.7 | 1,469.1 | 1,526.0 | 1,607.8 | 1,576.3 | 1,576.3 | 1,577.6 | 1,559.1 | 1,540.5 | 1,522.7 | 1,522.7 | 1,511.4 | 1,500.2 | 1,489.1 | 1,478.3 | 1,478.3 | 1,444.8 | 1,414.5 |
| Other Non-Current Assets | 20.5 | 16.3 | 23.4 | 27.7 | 13.5 | 13.5 | 12.2 | 10.9 | 9.6 | 8.3 | 8.3 | 7.0 | 5.7 | 4.4 | 3.1 | 3.1 | (2.1) | (2.1) |
| **Total Assets** | 1,692.3 | 1,583.2 | 1,656.7 | 1,765.6 | 1,690.2 | 1,690.2 | 1,696.1 | 1,710.4 | 1,726.6 | 1,743.0 | 1,743.0 | 1,735.7 | 1,729.0 | 1,730.6 | 1,732.1 | 1,732.1 | 1,792.5 | 1,886.7 |
| Current Liabilities | 144.1 | 114.6 | 134.5 | 148.9 | 156.6 | 156.6 | 151.6 | 148.1 | 144.6 | 141.1 | 141.1 | 141.1 | 141.1 | 141.1 | 141.1 | 141.1 | 141.1 | 141.1 |
| Debt | 391.8 | 391.9 | 397.3 | 402.3 | 394.3 | 394.3 | 392.5 | 392.5 | 392.5 | 392.5 | 392.5 | 392.5 | 392.5 | 392.5 | 392.5 | 392.5 | 392.5 | 392.5 |
| Other Long-Term Liabilities | 149.9 | 137.5 | 172.6 | 217.1 | 166.8 | 166.8 | 171.5 | 175.1 | 179.3 | 183.4 | 183.4 | 181.3 | 179.4 | 179.3 | 179.2 | 179.2 | 191.5 | 211.4 |
| Equity/Minority Interest | 1,006.4 | 939.1 | 952.3 | 997.3 | 972.4 | 972.4 | 980.5 | 994.7 | 1,010.3 | 1,026.0 | 1,026.0 | 1,020.8 | 1,016.0 | 1,017.7 | 1,019.3 | 1,019.3 | 1,067.5 | 1,141.6 |
| **Total Liabilities & Equity** | 1,692.3 | 1,583.2 | 1,656.7 | 1,765.6 | 1,690.2 | 1,690.2 | 1,696.1 | 1,710.4 | 1,726.6 | 1,743.0 | 1,743.0 | 1,735.7 | 1,729.0 | 1,730.6 | 1,732.1 | 1,732.1 | 1,792.5 | 1,886.7 |

Source: BMO Capital Markets

April 5, 2020

A00829

# Denbury Resources (DNR)

## Exhibit 13: Denbury Resources

| | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | |
| Natural gas (Mmcf/d) | 10.9 | 10.8 | 10.1 | 8.1 | 8.0 | 9.2 | 7.8 | 7.7 | 7.5 | 7.4 | 7.6 | 7.2 | 7.1 | 6.9 | 6.8 | 7.0 | 6.4 | 5.9 |
| Crude oil (MBbls/d) | 58.5 | 57.4 | 58.0 | 55.1 | 56.2 | 56.7 | 54.3 | 53.6 | 51.9 | 51.0 | 52.7 | 50.0 | 49.0 | 48.1 | 47.2 | 48.6 | 45.1 | 43.8 |
| NGLs (MBbls/d) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Combined equivalent volumes (Mboe/d)** | 60.3 | 59.2 | 59.7 | 56.4 | 57.5 | 58.2 | 55.6 | 54.9 | 53.2 | 52.2 | 54.0 | 51.2 | 50.2 | 49.3 | 48.3 | 49.8 | 46.1 | 44.8 |
| % Oil | 97% | 97% | 97% | 98% | 98% | 97% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% | 98% |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $2.58 | $2.68 | $2.68 | $1.46 | $1.89 | $2.24 | $1.42 | $1.47 | $1.65 | $1.86 | $1.60 | $1.85 | $1.50 | $1.50 | $1.75 | $1.65 | $1.80 | $1.85 |
| Crude oil (per Bbl) | $57.91 | $55.27 | $61.92 | $59.23 | $58.30 | $58.70 | $54.00 | $38.13 | $40.97 | $45.46 | $44.68 | $45.00 | $45.00 | $50.00 | $50.00 | $47.47 | $55.00 | $60.00 |
| NGLs (per Bbl) | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Combined equivalent (per Boe)** | $56.64 | $56.81 | $60.52 | $58.02 | $57.22 | $57.50 | $52.93 | $37.44 | $40.24 | $44.66 | $43.86 | $44.20 | $44.16 | $49.04 | $49.08 | $46.59 | $53.97 | $58.92 |
| | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - Brent | $71.07 | $63.27 | $68.36 | $63.17 | $62.62 | $64.35 | $51.08 | $33.00 | $40.00 | $43.94 | $42.01 | $50.00 | $50.00 | $55.00 | $55.00 | $52.52 | $60.00 | $65.00 |
| Oil - NYMEX | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | 1,422.6 | 294.6 | 330.4 | 293.2 | 293.8 | 1,212.0 | 234.7 | 144.4 | 167.2 | 196.2 | 742.5 | 203.7 | 201.8 | 222.3 | 218.3 | 846.1 | 908.6 | 962.8 |
| Other revenues | 51.0 | 10.9 | 12.9 | 22.3 | 16.8 | 62.9 | 10.8 | 10.8 | 10.8 | 10.8 | 43.2 | 10.8 | 10.8 | 10.8 | 10.8 | 43.2 | 43.2 | 43.2 |
| **Total revenues** | 1,473.6 | 305.5 | 343.4 | 315.5 | 310.6 | 1,274.9 | 245.5 | 155.2 | 178.0 | 207.0 | 785.7 | 214.5 | 212.6 | 233.1 | 229.1 | 889.3 | 951.8 | 1,006.0 |
| Lease operating expenses | 489.7 | 125.4 | 117.9 | 117.9 | 116.0 | 477.2 | 115.7 | 113.6 | 112.9 | 112.1 | 454.2 | 111.2 | 110.3 | 109.4 | 108.6 | 439.5 | 425.7 | 419.7 |
| Production taxes | 104.7 | 23.8 | 25.5 | 22.0 | 22.4 | 93.8 | 19.1 | 12.1 | 14.3 | 15.4 | 60.9 | 17.5 | 17.2 | 18.5 | 18.2 | 71.3 | 75.5 | 77.6 |
| DD&A | 216.4 | 57.3 | 58.3 | 55.1 | 63.2 | 233.8 | 60.6 | 60.0 | 59.0 | 58.0 | 237.5 | 55.8 | 55.5 | 55.2 | 54.4 | 221.0 | 207.9 | 205.4 |
| General and administrative | 71.5 | 18.9 | 17.5 | 18.3 | 28.3 | 83.0 | 18.5 | 14.8 | 14.8 | 14.8 | 62.8 | 14.8 | 14.8 | 14.8 | 14.8 | 59.0 | 59.0 | 59.0 |
| Other operating costs | 132.8 | 15.7 | (83.6) | 12.6 | (30.7) | (86.0) | 10.1 | 10.0 | 9.7 | 9.6 | 39.4 | 9.4 | 9.3 | 9.1 | 8.9 | 36.7 | 34.3 | 33.9 |
| Loss (gain) on derivative contracts | (21.1) | 83.4 | (24.8) | (43.2) | 54.6 | 70.1 | (33.0) | (42.5) | (29.7) | (18.3) | (123.5) | - | - | - | - | - | - | - |
| **EBIT** | 479.6 | (19.0) | 232.5 | 132.8 | 56.7 | 402.9 | 54.6 | (12.7) | (2.9) | 19.1 | 54.4 | 5.8 | 5.6 | 26.1 | 24.3 | 61.9 | 149.3 | 210.3 |
| Interest expense | 69.7 | 17.4 | 20.4 | 22.9 | 21.0 | 81.6 | 19.6 | 19.5 | 19.5 | 19.4 | 77.9 | 19.4 | 19.3 | 13.4 | 28.0 | 80.1 | 126.3 | 118.2 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pretax income** | 409.9 | (36.4) | 212.1 | 109.9 | 35.8 | 321.3 | 35.0 | (32.2) | (22.4) | (4.0) | (23.6) | (13.5) | (13.7) | 12.7 | (3.7) | (18.2) | 23.0 | 92.1 |
| Income tax | 87.2 | (10.8) | 65.4 | 37.1 | 12.7 | 104.4 | 11.2 | (10.3) | (7.2) | (1.3) | (7.5) | (3.3) | (3.3) | 3.0 | (0.9) | (4.4) | 5.5 | 22.1 |
| *Effective tax rate %* | 21.3% | 29.5% | 30.8% | 33.7% | 35.5% | 32.5% | 32.0% | 32.0% | 32.0% | 32.0% | 32.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% |
| Minority interest/Preferred dividends | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Reported net income** | 322.7 | (25.7) | 146.7 | 72.9 | 23.1 | 217.0 | 23.8 | (21.9) | (15.2) | (2.7) | (16.0) | (10.3) | (10.4) | 9.6 | (2.8) | (13.9) | 17.5 | 70.0 |
| Non-recurring items | (102.3) | 70.9 | (87.6) | (31.7) | 23.7 | (24.6) | - | - | - | - | (16.0) | - | - | - | - | (13.9) | - | - |
| **Adjusted net income** | 220.4 | 45.3 | 59.1 | 41.1 | 46.8 | 192.3 | 23.8 | (21.9) | (15.2) | (2.7) | (16.0) | (10.3) | (10.4) | 9.6 | (2.8) | (13.9) | 17.5 | 70.0 |
| **Diluted EPS - Adjusted** | $ 0.48 | $ 0.10 | $ 0.11 | $ 0.08 | $ 0.09 | $ 0.38 | $ 0.04 | $ (0.04) | $ (0.02) | $ (0.00) | $ (0.02) | $ (0.01) | $ (0.01) | $ 0.02 | $ 0.00 | $ (0.00) | $ 0.06 | $ 0.14 |
| **EBITDAX** | 584.4 | 137.9 | 169.1 | 145.1 | 155.0 | 607.1 | 118.2 | 49.8 | 58.5 | 75.9 | 302.4 | 64.2 | 63.7 | 83.9 | 81.2 | 292.9 | 367.2 | 425.8 |
| Diluted shares (In millions) | 456.0 | 451.7 | 467.4 | 456.4 | 478.0 | 463.4 | 506.4 | 506.4 | 506.4 | 506.4 | 506.4 | 506.4 | 506.4 | 506.4 | 506.4 | 506.4 | 506.4 | 506.4 |
| | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | |
| Lease operating expenses | $ 22.24 | $ 23.53 | $ 21.70 | $ 22.70 | $ 21.93 | $ 22.46 | $ 22.87 | $ 22.75 | $ 23.07 | $ 23.34 | $ 23.00 | $ 24.13 | $ 24.13 | $ 24.14 | $ 24.40 | $ 24.20 | $ 25.29 | $ 25.69 |
| Production taxes | $ 4.75 | $ 4.46 | $ 4.70 | $ 4.24 | $ 4.24 | $ 4.41 | $ 3.77 | $ 2.43 | $ 2.92 | $ 3.21 | $ 3.08 | $ 3.80 | $ 3.75 | $ 4.08 | $ 4.08 | $ 3.93 | $ 4.49 | $ 4.75 |
| DD&A | $ 9.83 | $ 10.75 | $ 10.72 | $ 10.60 | $ 11.94 | $ 11.00 | $ 11.98 | $ 12.01 | $ 12.05 | $ 12.08 | $ 12.03 | $ 12.12 | $ 12.15 | $ 12.19 | $ 12.22 | $ 12.17 | $ 12.35 | $ 12.57 |
| G&A | $ 3.25 | $ 3.55 | $ 3.22 | $ 3.52 | $ 5.35 | $ 3.91 | $ 3.66 | $ 2.95 | $ 3.01 | $ 3.07 | $ 3.18 | $ 3.20 | $ 3.23 | $ 3.25 | $ 3.32 | $ 3.25 | $ 3.50 | $ 3.61 |
| Interest expense | $ 3.16 | $ 3.26 | $ 3.76 | $ 4.40 | $ 3.96 | $ 3.84 | $ 3.87 | $ 3.91 | $ 3.97 | $ 4.04 | $ 3.95 | $ 4.20 | $ 4.22 | $ 2.96 | $ 6.30 | $ 4.41 | $ 7.50 | $ 7.23 |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 322.7 | (25.7) | 146.7 | 72.9 | 23.1 | 217.0 | 23.8 | (21.9) | (15.2) | (2.7) | (16.0) | (10.3) | (10.4) | 9.6 | (2.8) | (13.9) | 17.5 | 70.0 |
| DD&A | 216.4 | 57.3 | 58.3 | 55.1 | 63.2 | 233.8 | 60.6 | 60.0 | 59.0 | 58.0 | 237.5 | 55.8 | 55.5 | 55.2 | 54.4 | 221.0 | 207.9 | 205.4 |
| Other non cash items | (79.6) | 87.5 | (60.4) | (2.2) | 29.3 | 54.3 | 19.3 | (2.7) | 0.5 | 6.4 | 23.6 | 4.4 | 4.4 | 10.7 | 6.8 | 26.3 | 36.1 | 52.7 |
| **Discretionary cash flow** | 459.5 | 119.2 | 144.6 | 125.8 | 115.6 | 505.1 | 103.7 | 35.4 | 44.2 | 61.7 | 245.1 | 49.9 | 49.5 | 75.6 | 58.3 | 233.4 | 261.5 | 328.1 |
| Change in working capital | 70.2 | (54.8) | 4.0 | 4.8 | 35.0 | (11.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 529.7 | 64.4 | 148.6 | 130.6 | 150.6 | 494.1 | 103.7 | 35.4 | 44.2 | 61.7 | 245.1 | 49.9 | 49.5 | 75.6 | 58.3 | 233.4 | 261.5 | 328.1 |
| Discretionary cash flow per share | $1.01 | $0.26 | $0.31 | $0.28 | $0.24 | $1.09 | $0.20 | $0.07 | $0.09 | $0.12 | $0.48 | $0.10 | $0.10 | $0.15 | $0.12 | $0.46 | $0.52 | $0.65 |
| Capital expenditures | (345.6) | (88.7) | (70.2) | (72.0) | (61.6) | (292.5) | (51.5) | (30.5) | (27.5) | (24.5) | (134.0) | (25.2) | (25.2) | (23.8) | (23.7) | (98.0) | (112.5) | (338.8) |
| Other investment items | 12.4 | (3.1) | 2.8 | 16.6 | 6.5 | 22.8 | 40.0 | - | 4.0 | 4.0 | 48.0 | 4.0 | 4.0 | 4.0 | 4.0 | 16.0 | 8.0 | - |
| Change in debt | (104.6) | (4.1) | 76.8 | (33.0) | (53.6) | (13.9) | (3.0) | (3.0) | (3.0) | (3.0) | (12.0) | (3.0) | (99.1) | (33.3) | (31.2) | (166.6) | (157.0) | 10.7 |
| Change in equity | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other financing items | (53.3) | (1.3) | (157.7) | (31.6) | (41.8) | (232.4) | (22.5) | (22.5) | (22.5) | (22.5) | (90.0) | (22.5) | (22.5) | (22.5) | (7.4) | (74.9) | - | - |
| **Change in cash** | 38.5 | (32.8) | 0.4 | 10.5 | (0.0) | (21.9) | 66.7 | (20.6) | (4.8) | 15.7 | 57.1 | 3.2 | (93.3) | - | - | (90.1) | - | - |
| **Ending cash** | 38.6 | 22.1 | 22.5 | 33.0 | 33.0 | 33.0 | 99.8 | 79.2 | 74.4 | 90.1 | 90.1 | 93.3 | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 38.6 | 22.1 | 22.5 | 33.0 | 33.0 | 33.0 | 99.8 | 79.2 | 74.4 | 90.1 | 90.1 | 93.3 | - | - | - | - | - | - |
| Current assets | 257.7 | 200.3 | 203.6 | 222.3 | 180.1 | 180.1 | 180.1 | 180.1 | 180.1 | 180.1 | 180.1 | 180.1 | 180.1 | 180.1 | 180.1 | 180.1 | 180.1 | 180.1 |
| PP&E | 4,318.6 | 4,341.7 | 4,379.7 | 4,372.3 | 4,372.8 | 4,372.8 | 4,323.7 | 4,294.3 | 4,258.6 | 4,221.3 | 4,221.3 | 4,186.7 | 4,152.4 | 4,117.0 | 4,082.4 | 4,082.4 | 3,979.0 | 4,112.4 |
| Non current assets | 108.3 | 127.0 | 126.2 | 126.1 | 105.9 | 105.9 | 105.9 | 105.9 | 105.9 | 105.9 | 105.9 | 105.9 | 105.9 | 105.9 | 105.9 | 105.9 | 105.9 | 105.9 |
| **Total assets** | 4,723.2 | 4,691.2 | 4,732.0 | 4,753.7 | 4,691.9 | 4,691.9 | 4,709.5 | 4,659.4 | 4,619.2 | 4,597.4 | 4,597.4 | 4,566.0 | 4,438.4 | 4,403.0 | 4,368.3 | 4,368.3 | 4,265.0 | 4,398.4 |
| | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 259.7 | 230.3 | 252.0 | 224.8 | 261.9 | 261.9 | 261.9 | 261.9 | 261.9 | 261.9 | 261.9 | 261.9 | 261.9 | 261.9 | 261.9 | 261.9 | 261.9 | 261.9 |
| Debt | 2,769.3 | 2,763.6 | 2,568.0 | 2,510.3 | 2,334.9 | 2,334.9 | 2,314.5 | 2,294.2 | 2,273.8 | 2,253.5 | 2,253.5 | 2,233.1 | 2,116.7 | 2,066.1 | 2,032.6 | 2,032.6 | 1,896.2 | 1,927.5 |
| Non current liabilities | 552.4 | 578.0 | 641.4 | 672.4 | 682.8 | 682.8 | 694.0 | 683.7 | 676.5 | 675.3 | 675.3 | 672.0 | 668.7 | 671.8 | 670.9 | 670.9 | 676.4 | 698.5 |
| Equity/Minority interest | 1,141.8 | 1,119.3 | 1,270.7 | 1,346.1 | 1,412.3 | 1,412.3 | 1,439.1 | 1,419.6 | 1,406.9 | 1,406.7 | 1,406.7 | 1,399.0 | 1,391.1 | 1,403.2 | 1,402.9 | 1,402.9 | 1,430.4 | 1,510.5 |
| **Total liabilities and equity** | 4,723.2 | 4,691.2 | 4,732.0 | 4,753.7 | 4,691.9 | 4,691.9 | 4,709.5 | 4,659.4 | 4,619.2 | 4,597.4 | 4,597.4 | 4,566.0 | 4,438.4 | 4,403.0 | 4,368.3 | 4,368.3 | 4,265.0 | 4,398.4 |

Source: BMO Capital Markets

April 5, 2020

A00830

## Devon Energy (DVN)

### Exhibit 14: Devon Energy

| | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes** | | | | | | | | | | | | | | | | | | |
| Natural gas (MMcf/d) | 1,100 | 1,020 | 998 | 1,005 | 637 | 914 | 615 | 589 | 547 | 508 | 564 | 484 | 470 | 457 | 443 | 463 | 426 | 412 |
| Crude oil (MBbls/d) | 246 | 142 | 145 | 151 | 163 | 150 | 160 | 156 | 142 | 129 | 147 | 123 | 120 | 116 | 113 | 118 | 111 | 111 |
| NGLs (MBbls/d) | 106 | 104 | 112 | 109 | 74 | 100 | 74 | 72 | 67 | 63 | 69 | 60 | 59 | 58 | 56 | 58 | 55 | 54 |
| **Combined equivalent volumes (Mboe/d)** | 535 | 416 | 423 | 428 | 343 | 402 | 337 | 327 | 300 | 277 | 310 | 264 | 257 | 250 | 243 | 253 | 236 | 233 |
| % Oil | 46% | 34% | 34% | 35% | 47% | 37% | 48% | 48% | 47% | 47% | 47% | 46% | 47% | 47% | 47% | 47% | 47% | 47% |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $ 2.35 | $ 2.53 | $ 1.61 | $ 1.56 | $ 1.70 | $ 1.87 | $ 1.12 | $ 1.17 | $ 1.35 | $ 1.56 | $ 1.29 | $ 1.55 | $ 1.20 | $ 1.20 | $ 1.45 | $ 1.35 | $ 1.50 | $ 1.55 |
| Bitumen (per Bbl) | $ 18.92 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Crude oil (per Bbl) | $ 57.96 | $ 51.83 | $ 57.09 | $ 54.39 | $ 55.41 | $ 54.72 | $ 46.45 | $ 27.95 | $ 33.54 | $ 40.51 | $ 37.11 | $ 43.23 | $ 43.26 | $ 48.26 | $ 48.26 | $ 45.71 | $ 53.35 | $ 58.36 |
| NGLs (per Bbl) | $ 24.74 | $ 18.64 | $ 14.79 | $ 12.09 | $ 15.79 | $ 15.22 | $ 12.13 | $ 9.07 | $ 9.83 | $ 10.48 | $ 10.39 | $ 10.87 | $ 10.64 | $ 10.96 | $ 11.35 | $ 10.95 | $ 11.55 | $ 11.55 |
| **Combined equivalent (per Boe)** | $ 29.25 | $ 29.83 | $ 27.24 | $ 25.93 | $ 32.82 | $ 28.45 | $ 26.81 | $ 17.48 | $ 20.48 | $ 24.14 | $ 22.23 | $ 25.44 | $ 24.78 | $ 27.17 | $ 27.72 | $ 26.25 | $ 30.37 | $ 33.12 |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $ 2.36 | $ 2.36 | $ 1.81 | $ 1.80 | $ 1.83 | $ 1.96 | $ 1.35 | $ 1.36 | $ 1.45 | $ 1.65 | $ 1.45 | $ 1.55 | $ 1.20 | $ 1.20 | $ 1.45 | $ 1.35 | $ 1.50 | $ 1.55 |
| Bitumen (per Bbl) | $ 18.92 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Crude oil (per Bbl) | $ 57.36 | $ 50.65 | $ 56.68 | $ 56.56 | $ 56.89 | $ 55.30 | $ 42.69 | $ 38.69 | $ 40.77 | $ 41.96 | $ 41.00 | $ 43.57 | $ 43.60 | $ 48.12 | $ 48.11 | $ 45.81 | $ 53.35 | $ 58.36 |
| NGLs (per Bbl) | $ 23.57 | $ 19.12 | $ 15.82 | $ 13.93 | $ 17.54 | $ 16.47 | $ 12.68 | $ 10.19 | $ 10.87 | $ 11.46 | $ 11.31 | $ 10.87 | $ 10.64 | $ 10.96 | $ 11.35 | $ 10.95 | $ 11.55 | $ 11.55 |
| **Combined equivalent (per Boe)** | $ 28.77 | $ 29.01 | $ 27.84 | $ 27.73 | $ 34.14 | $ 29.20 | $ 25.58 | $ 23.21 | $ 24.31 | $ 25.21 | $ 24.57 | $ 25.59 | $ 24.94 | $ 27.11 | $ 27.65 | $ 26.30 | $ 30.37 | $ 33.12 |
| | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $ 3.08 | $ 3.08 | $ 2.64 | $ 2.30 | $ 2.52 | $ 2.63 | $ 1.92 | $ 1.97 | $ 2.15 | $ 2.36 | $ 2.10 | $ 2.35 | $ 2.00 | $ 2.00 | $ 2.25 | $ 2.15 | $ 2.30 | $ 2.35 |
| Oil - NYMEX | $ 64.82 | $ 54.87 | $ 59.82 | $ 56.38 | $ 56.95 | $ 57.00 | $ 48.06 | $ 30.17 | $ 35.50 | $ 42.31 | $ 39.01 | $ 45.00 | $ 45.00 | $ 50.00 | $ 50.00 | $ 47.52 | $ 55.00 | $ 60.00 |
| | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | 5,677.0 | 1,068.0 | 1,051.0 | 1,020.0 | 1,035.0 | 4,174.0 | 821.7 | 519.6 | 565.6 | 614.2 | 2,521.0 | 603.3 | 579.6 | 624.9 | 619.5 | 2,427.4 | 2,618.1 | 2,817.7 |
| Marketing and midstream | 4,449.0 | 765.0 | 730.0 | 700.0 | 670.0 | 2,865.0 | 551.6 | 535.0 | 497.1 | 458.0 | 2,041.6 | 426.9 | 421.1 | 414.0 | 402.4 | 1,664.3 | 1,551.5 | 1,531.4 |
| **Total revenues** | 10,126.0 | 1,833.0 | 1,781.0 | 1,720.0 | 1,705.0 | 7,039.0 | 1,373.2 | 1,054.6 | 1,062.7 | 1,072.1 | 4,562.7 | 1,030.3 | 1,000.7 | 1,038.8 | 1,021.9 | 4,091.7 | 4,169.6 | 4,349.1 |
| Lease operating expense | 995.0 | 132.0 | 133.0 | 138.0 | 120.0 | 523.0 | 113.9 | 109.1 | 104.9 | 101.6 | 429.4 | 100.5 | 99.1 | 97.6 | 96.1 | 393.3 | 375.8 | 370.7 |
| Gathering, processing & transportation | 891.0 | 159.0 | 161.0 | 162.0 | 131.0 | 613.0 | 136.7 | 131.4 | 119.9 | 109.6 | 497.6 | 95.9 | 93.1 | 90.1 | 87.1 | 366.1 | 335.2 | 326.7 |
| Production taxes | 339.0 | 74.0 | 77.0 | 68.0 | 73.0 | 292.0 | 67.4 | 42.6 | 45.8 | 49.7 | 205.6 | 49.9 | 47.5 | 50.6 | 50.2 | 198.3 | 214.4 | 231.9 |
| DD&A | 1,658.0 | 380.0 | 394.0 | 402.0 | 382.0 | 1,558.0 | 407.3 | 392.2 | 362.4 | 332.3 | 1,494.2 | 307.6 | 301.3 | 294.2 | 284.1 | 1,187.3 | 1,076.5 | 1,033.7 |
| Impairment/Exploration | 59.0 | (40.0) | 6.0 | 18.0 | 29.0 | 13.0 | 6.0 | 6.0 | 6.0 | 6.0 | 24.0 | 6.0 | 6.0 | 6.0 | 6.0 | 24.0 | 24.0 | 24.0 |
| G&A | 650.0 | 135.0 | 114.0 | 107.0 | 119.0 | 475.0 | 115.0 | 87.5 | 87.5 | 87.5 | 377.5 | 87.5 | 87.5 | 87.5 | 87.5 | 350.0 | 350.0 | 350.0 |
| Derivative (gains) losses, net | (608.0) | 605.0 | (140.0) | (127.0) | 116.0 | 454.0 | 38.0 | (170.2) | (105.7) | (27.4) | (265.3) | (3.7) | (3.8) | 1.4 | 1.6 | (4.5) | - | - |
| Marketing and midstream | 4,363.0 | 750.0 | 713.0 | 684.0 | 665.0 | 2,812.0 | 551.6 | 535.0 | 497.1 | 458.0 | 2,041.6 | 426.9 | 421.1 | 414.0 | 402.4 | 1,664.3 | 1,551.5 | 1,531.4 |
| Other | 265.0 | 34.0 | 20.0 | 14.0 | 27.0 | 95.0 | 10.0 | 10.0 | 10.0 | 10.0 | 40.0 | 10.0 | 10.0 | 10.0 | 10.0 | 40.0 | 40.0 | 40.0 |
| **EBIT** | 1,514.0 | (396.0) | 303.0 | 254.0 | 43.0 | 204.0 | (72.6) | (89.0) | (65.3) | (55.1) | (282.0) | (50.4) | (61.0) | (12.6) | (3.1) | (127.2) | 202.2 | 440.7 |
| Interest expense | 594.0 | 60.0 | 66.0 | 60.0 | 64.0 | 250.0 | 63.9 | 63.9 | 63.9 | 63.9 | 255.6 | 63.9 | 63.9 | 63.9 | 63.9 | 255.6 | 255.6 | 255.6 |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pretax income** | 920.0 | (456.0) | 237.0 | 194.0 | (21.0) | (46.0) | (136.5) | (152.9) | (129.2) | (119.0) | (537.6) | (114.3) | (124.9) | (76.5) | (67.0) | (382.8) | (53.4) | 185.1 |
| Income tax | 156.0 | (110.0) | 71.0 | 55.0 | (33.0) | (17.0) | (32.8) | (36.7) | (31.0) | (28.6) | (129.0) | (27.4) | (30.0) | (18.4) | (16.1) | (91.9) | (12.8) | 44.4 |
| *Effective tax rate %* | 17.0% | 24.1% | 30.0% | 28.4% | 157.1% | 37.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% | 24.0% |
| Minority interest/Preferred dividends | 160.0 | - | - | - | - | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Reported net income** | 604.0 | (346.0) | 166.0 | 139.0 | 10.0 | (31.0) | (103.7) | (116.2) | (98.2) | (90.4) | (408.5) | (86.9) | (95.0) | (58.1) | (50.9) | (290.9) | (40.6) | 140.7 |
| Non-recurring items | 13.0 | 504.0 | (69.0) | (36.0) | 118.0 | 517.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted net income** | 617.0 | 158.0 | 97.0 | 103.0 | 128.0 | 486.0 | (103.7) | (116.2) | (98.2) | (90.4) | (408.5) | (86.9) | (95.0) | (58.1) | (50.9) | (290.9) | (40.6) | 140.7 |
| **Diluted EPS - Adjusted** | $ 1.23 | $ 0.36 | $ 0.23 | $ 0.26 | $ 0.33 | $ 1.19 | $ (0.27) | $ (0.30) | $ (0.26) | $ (0.23) | $ (1.06) | $ (0.23) | $ (0.25) | $ (0.15) | $ (0.13) | $ (0.76) | $ (0.11) | $ 0.37 |
| **EBITDAX** | 2,696.0 | 623.0 | 622.0 | 652.0 | 657.0 | 2,555.0 | 379.5 | 341.1 | 335.0 | 315.1 | 1,370.6 | 295.1 | 278.2 | 319.5 | 318.9 | 1,211.6 | 1,430.2 | 1,625.9 |
| Diluted shares (in millions) | 501.8 | 434.0 | 417.0 | 399.0 | 385.0 | 408.8 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 | 384.9 |
| | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $ 5.09 | $ 3.53 | $ 3.45 | $ 3.51 | $ 3.80 | $ 3.56 | $ 3.72 | $ 3.67 | $ 3.80 | $ 3.99 | $ 3.79 | $ 4.24 | $ 4.24 | $ 4.24 | $ 4.30 | $ 4.25 | $ 4.36 | $ 4.36 |
| Gathering, processing & transportation | $ 4.56 | $ 4.25 | $ 4.18 | $ 4.12 | $ 4.15 | $ 4.17 | $ 4.46 | $ 4.42 | $ 4.34 | $ 4.31 | $ 4.39 | $ 4.04 | $ 3.98 | $ 3.92 | $ 3.90 | $ 3.96 | $ 3.89 | $ 3.84 |
| Production taxes | $ 1.43 | $ 1.98 | $ 2.00 | $ 1.73 | $ 2.31 | $ 1.99 | $ 2.20 | $ 1.43 | $ 1.66 | $ 1.95 | $ 1.81 | $ 2.11 | $ 2.03 | $ 2.20 | $ 2.25 | $ 2.14 | $ 2.49 | $ 2.73 |
| DD&A | $ 8.49 | $ 10.15 | $ 10.23 | $ 10.22 | $ 12.10 | $ 10.61 | $ 13.29 | $ 13.20 | $ 13.12 | $ 13.06 | $ 13.17 | $ 12.97 | $ 12.88 | $ 12.79 | $ 12.71 | $ 12.84 | $ 12.49 | $ 12.15 |
| G&A | $ 2.67 | $ 3.61 | $ 2.96 | $ 2.72 | $ 3.77 | $ 3.23 | $ 3.75 | $ 2.94 | $ 3.17 | $ 3.44 | $ 3.33 | $ 3.69 | $ 3.74 | $ 3.80 | $ 3.91 | $ 3.79 | $ 4.06 | $ 4.11 |
| Interest | $ 2.82 | $ 1.60 | $ 1.71 | $ 1.53 | $ 2.03 | $ 1.70 | $ 2.09 | $ 2.15 | $ 2.31 | $ 2.51 | $ 2.25 | $ 2.69 | $ 2.73 | $ 2.78 | $ 2.86 | $ 2.76 | $ 2.97 | $ 3.00 |
| | | | | | | | | | | | | | | | | | | |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 764.0 | (317.0) | 495.0 | 109.0 | (640.0) | (353.0) | (103.7) | (116.2) | (98.2) | (90.4) | (408.5) | (86.9) | (95.0) | (58.1) | (50.9) | (290.9) | (40.6) | 140.7 |
| DD&A | 1,658.0 | 380.0 | 394.0 | 402.0 | 382.0 | 1,558.0 | 407.3 | 392.2 | 362.4 | 332.3 | 1,494.2 | 307.6 | 301.3 | 294.2 | 284.1 | 1,187.3 | 1,076.5 | 1,033.7 |
| Other non cash items | (248.0) | 499.0 | (342.0) | 73.0 | 819.0 | 1,049.0 | 6.0 | (4.8) | 0.9 | 3.3 | 5.4 | 4.4 | 1.9 | 13.5 | 15.8 | 35.6 | 114.7 | 171.9 |
| **Discretionary cash flow** | 2,174.0 | 562.0 | 547.0 | 584.0 | 561.0 | 2,254.0 | 309.6 | 271.2 | 265.1 | 245.2 | 1,091.0 | 225.2 | 208.3 | 249.6 | 249.0 | 932.0 | 1,150.6 | 1,346.3 |
| Change in working capital | (143.0) | (186.0) | 76.0 | (83.0) | 18.0 | (175.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 2,031.0 | 376.0 | 623.0 | 501.0 | 579.0 | 2,079.0 | 309.6 | 271.2 | 265.1 | 245.2 | 1,091.0 | 225.2 | 208.3 | 249.6 | 249.0 | 932.0 | 1,150.6 | 1,346.3 |
| **Discretionary cash flow per share** | $ 4.67 | $ 1.30 | $ 1.33 | $ 1.51 | $ 1.53 | $ 5.67 | $ 0.82 | $ 0.72 | $ 0.70 | $ 0.65 | $ 2.90 | $ 0.60 | $ 0.56 | $ 0.66 | $ 0.66 | $ 2.48 | $ 3.05 | $ 3.56 |
| Capital expenditures | (2,451.0) | (502.0) | (494.0) | (536.0) | (408.0) | (1,940.0) | (429.0) | (218.3) | (162.8) | (149.0) | (959.1) | (187.8) | (187.8) | (187.8) | (187.8) | (751.3) | (824.4) | (904.9) |
| Other investment items | 958.0 | 254.0 | 2,559.0 | 9.0 | 40.0 | 2,862.0 | (200.0) | 770.0 | - | - | 570.0 | - | - | - | - | - | - | - |
| Change in debt | (1,226.0) | (162.0) | - | - | - | (162.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in equity | (3,160.0) | (1,059.0) | (227.0) | (597.0) | (140.0) | (2,023.0) | (42.1) | (42.1) | (42.1) | (42.1) | (168.5) | (42.1) | (42.1) | (42.1) | (42.1) | (168.5) | (168.5) | (168.5) |
| Other financing items | 1,030.0 | 2.0 | 37.0 | (1,574.0) | 117.0 | (1,418.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | (2,818.0) | (1,091.0) | 2,498.0 | (2,197.0) | 188.0 | (602.0) | (361.5) | 780.8 | 60.1 | 54.0 | 533.4 | (4.8) | (21.7) | 19.7 | 19.0 | 12.3 | 157.7 | 272.9 |
| **Ending cash** | 2,414.0 | 1,355.0 | 3,853.0 | 1,656.0 | 1,844.0 | 1,844.0 | 1,482.5 | 2,263.3 | 2,323.4 | 2,377.4 | 2,377.4 | 2,372.6 | 2,351.0 | 2,370.6 | 2,389.7 | 2,389.7 | 2,547.4 | 2,820.3 |
| | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 2,414.0 | 1,355.0 | 3,853.0 | 1,656.0 | 1,844.0 | 1,844.0 | 1,482.5 | 2,263.3 | 2,323.4 | 2,377.4 | 2,377.4 | 2,372.6 | 2,351.0 | 2,370.6 | 2,389.7 | 2,389.7 | 2,547.4 | 2,820.3 |
| Current assets | 2,023.0 | 1,348.0 | 1,314.0 | 1,190.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 | 2,007.0 |
| PP&E | 13,935.0 | 13,864.0 | 10,037.0 | 10,177.0 | 8,593.0 | 8,593.0 | 8,614.7 | 7,670.7 | 7,471.2 | 7,287.9 | 7,287.9 | 7,168.1 | 7,054.6 | 6,948.2 | 6,851.9 | 6,851.9 | 6,599.9 | 6,471.0 |
| Non current assets | 1,194.0 | 1,510.0 | 1,445.0 | 1,371.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 | 1,273.0 |
| **Total assets** | 19,566.0 | 18,077.0 | 16,649.0 | 14,394.0 | 13,717.0 | 13,717.0 | 13,377.1 | 13,214.0 | 13,074.6 | 12,945.3 | 12,945.3 | 12,820.8 | 12,685.6 | 12,598.8 | 12,521.6 | 12,521.6 | 12,427.2 | 12,571.3 |
| | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 2,064.0 | 1,968.0 | 3,467.0 | 1,658.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 | 1,927.0 |
| Debt | 5,947.0 | 5,786.0 | 4,294.0 | 4,295.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 | 4,294.0 |
| Non current liabilities | 2,369.0 | 2,466.0 | 1,894.0 | 1,899.0 | 1,576.0 | 1,576.0 | 1,553.2 | 1,526.5 | 1,505.5 | 1,487.0 | 1,487.0 | 1,469.6 | 1,449.6 | 1,441.2 | 1,435.1 | 1,435.1 | 1,462.3 | 1,546.7 |
| Equity/Minority interest | 9,186.0 | 7,857.0 | 6,994.0 | 6,542.0 | 5,920.0 | 5,920.0 | 5,602.9 | 5,466.5 | 5,348.0 | 5,237.4 | 5,237.4 | 5,130.2 | 5,015.0 | 4,936.6 | 4,865.5 | 4,865.5 | 4,743.9 | 4,803.6 |
| **Total liabilities and equity** | 19,566.0 | 18,077.0 | 16,649.0 | 14,394.0 | 13,717.0 | 13,717.0 | 13,377.1 | 13,214.0 | 13,074.6 | 12,945.3 | 12,945.3 | 12,820.8 | 12,685.6 | 12,598.8 | 12,521.6 | 12,521.6 | 12,427.2 | 12,571.3 |

Source: BMO Capital Markets

## Diamondback Energy (FANG)

### Exhibit 15: Diamondback Energy

| | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20 | 2Q20 | 3Q20 | 4Q20 | 2020 | 1Q21 | 2Q21 | 3Q21 | 4Q21 | 2021 | 2022 | 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Average Daily Production** | | | | | | | | | | | | | | | | | | |
| Oil (MBbls/d) | 94.2 | 179.1 | 191.2 | 185.5 | 195.0 | 187.7 | 199.6 | 198.9 | 186.2 | 171.9 | 189.1 | 167.2 | 170.2 | 170.9 | 170.7 | 169.8 | 176.3 | 189.0 |
| NGLs (MBbls/d) | 20.5 | 43.4 | 49.9 | 54.1 | 55.2 | 50.7 | 55.1 | 54.6 | 52.7 | 50.6 | 53.2 | 49.3 | 48.9 | 48.5 | 48.1 | 48.7 | 48.7 | 50.9 |
| Natural Gas (MMcf/d) | 95.0 | 240.9 | 235.6 | 285.6 | 306.7 | 267.4 | 315.8 | 325.1 | 320.2 | 311.3 | 318.1 | 308.3 | 313.0 | 316.4 | 319.1 | 314.2 | 335.6 | 368.2 |
| **Total (MBoe/d)** | 130.4 | 262.6 | 280.4 | 287.1 | 301.3 | 283.0 | 307.3 | 307.6 | 292.3 | 274.4 | 295.3 | 267.9 | 271.3 | 272.1 | 272.0 | 270.8 | 280.9 | 301.3 |
| % Oil | 72% | 68% | 68% | 65% | 65% | 66% | 65% | 65% | 64% | 63% | 64% | 62% | 63% | 63% | 63% | 63% | 63% | 63% |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $1.78 | $1.32 | ($0.41) | $0.62 | $1.07 | $0.68 | $0.07 | $0.50 | $1.11 | $1.11 | $0.70 | $1.08 | $0.80 | $1.17 | $1.28 | $1.09 | $1.40 | $1.45 |
| NGLs (per bbl) | $25.53 | $18.00 | $13.60 | $11.61 | $15.15 | $14.42 | $11.79 | $8.82 | $9.55 | $10.19 | $10.09 | $10.56 | $10.34 | $10.65 | $11.04 | $10.65 | $11.23 | $11.23 |
| Crude oil (per Bbl) | $54.68 | $46.12 | $54.41 | $51.71 | $54.74 | $51.87 | $47.89 | $28.82 | $34.60 | $41.69 | $38.20 | $44.45 | $44.52 | $49.52 | $49.52 | $47.04 | $53.68 | $58.68 |
| **Combined equivalent (per Boe)** | $44.76 | $35.63 | $39.19 | $36.20 | $39.29 | $37.64 | $33.29 | $20.73 | $24.98 | $29.26 | $27.03 | $30.93 | $30.71 | $34.36 | $34.54 | $32.66 | $37.31 | $40.48 |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $1.74 | $1.49 | $0.04 | $0.69 | $1.15 | $0.86 | $0.58 | $0.66 | $0.89 | $0.97 | $0.78 | $1.29 | $1.00 | $1.17 | $1.33 | $1.20 | $1.40 | $1.45 |
| NGLs (per bbl) | $25.53 | $18.19 | $14.41 | $12.83 | $15.93 | $15.20 | $11.79 | $8.82 | $9.55 | $10.19 | $10.09 | $10.56 | $10.34 | $10.65 | $11.04 | $10.65 | $11.23 | $11.23 |
| Crude oil (per Bbl) | $51.21 | $46.92 | $53.95 | $51.84 | $54.69 | $51.96 | $51.41 | $37.64 | $37.89 | $42.37 | $42.39 | $42.88 | $42.98 | $46.04 | $46.03 | $44.51 | $53.68 | $58.68 |
| **Combined equivalent (per Boe)** | $42.23 | $36.38 | $39.39 | $36.59 | $39.48 | $38.01 | $36.10 | $26.60 | $26.84 | $29.52 | $29.80 | $30.19 | $29.98 | $32.17 | $32.41 | $31.20 | $37.31 | $40.48 |
| | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | 2,131.1 | 842.0 | 1,000.0 | 956.0 | 1,089.0 | 3,887.0 | 931.1 | 580.3 | 671.8 | 738.5 | 2,921.6 | 745.8 | 758.2 | 860.2 | 864.3 | 3,228.5 | 3,826.0 | 4,451.4 |
| Commodity Derivatives | 101.3 | (268.0) | 94.0 | 177.0 | (111.0) | (108.0) | 78.4 | 164.4 | 50.0 | 6.6 | 299.4 | (17.8) | (18.1) | (54.8) | (53.2) | (144.0) | - | - |
| Other revenues | 46.5 | 22.0 | 21.0 | 19.0 | 15.0 | 77.0 | 45.3 | 45.4 | 43.7 | 41.3 | 175.7 | 39.6 | 40.4 | 41.0 | 40.9 | 161.9 | 167.4 | 178.5 |
| **Total revenues** | 2,278.9 | 596.0 | 1,115.0 | 1,152.0 | 993.0 | 3,856.0 | 1,054.9 | 790.0 | 765.5 | 786.3 | 3,396.8 | 767.5 | 780.5 | 846.4 | 852.0 | 3,246.4 | 3,993.4 | 4,629.9 |
| Lease operating expense | 205.0 | 109.0 | 127.0 | 128.0 | 126.0 | 490.0 | 132.8 | 128.7 | 125.4 | 121.2 | 508.1 | 122.3 | 122.5 | 122.3 | 121.8 | 488.9 | 493.7 | 516.1 |
| Oil and natural gas taxes | 132.7 | 55.0 | 64.0 | 61.0 | 68.0 | 248.0 | 58.5 | 36.7 | 42.3 | 46.5 | 184.1 | 48.2 | 48.5 | 54.7 | 55.2 | 206.6 | 247.7 | 289.8 |
| GP&T | 27.4 | 12.0 | 17.0 | 25.0 | 34.0 | 88.0 | 33.7 | 26.5 | 25.3 | 23.8 | 109.3 | 23.3 | 23.7 | 23.8 | 23.9 | 94.7 | 99.4 | 107.4 |
| DD&A | 623.0 | 322.0 | 359.0 | 365.0 | 401.0 | 1,447.0 | 402.0 | 401.5 | 385.4 | 362.0 | 1,550.9 | 343.3 | 349.0 | 351.5 | 349.0 | 1,392.9 | 1,408.8 | 1,475.9 |
| General and administrative | 64.6 | 27.0 | 22.0 | 19.0 | 36.0 | 104.0 | 33.5 | 33.5 | 33.5 | 33.5 | 134.0 | 33.5 | 33.5 | 33.5 | 33.5 | 134.0 | 134.0 | 134.0 |
| Other operating costs | 114.1 | 20.0 | 21.0 | 28.0 | 823.0 | 892.0 | 39.8 | 39.8 | 38.3 | 36.1 | 153.9 | 34.5 | 35.3 | 35.8 | 35.8 | 141.5 | 146.4 | 156.4 |
| **EBIT** | 1,112.1 | 51.0 | 505.0 | 526.0 | (495.0) | 587.0 | 354.6 | 123.3 | 115.4 | 163.2 | 756.5 | 162.4 | 168.0 | 224.8 | 232.8 | 787.9 | 1,463.5 | 1,950.3 |
| Interest expense | (87.3) | (46.0) | (49.0) | (38.0) | (39.0) | (172.0) | (46.4) | (46.5) | (46.8) | (46.9) | (186.6) | (46.9) | (47.1) | (47.2) | (43.3) | (184.4) | (172.5) | (172.7) |
| Other operating costs | 88.4 | 5.0 | 2.0 | 2.0 | (62.0) | (53.0) | 1.5 | 1.5 | 1.5 | 1.5 | 6.0 | 1.5 | 1.5 | 1.5 | 1.5 | 6.0 | 6.0 | 6.0 |
| **Pretax income** | 1,113.3 | 10.0 | 458.0 | 490.0 | (596.0) | 362.0 | 309.7 | 78.4 | 70.1 | 117.8 | 576.0 | 117.0 | 122.4 | 179.0 | 191.0 | 609.5 | 1,297.0 | 1,783.6 |
| Income tax | 168.4 | (33.0) | 102.0 | 102.0 | (124.0) | 47.0 | 71.2 | 18.0 | 16.1 | 27.1 | 132.5 | 26.9 | 28.2 | 41.2 | 43.9 | 140.2 | 298.3 | 410.2 |
| Effective tax rate % | 15% | -330% | 22% | 21% | 21% | 13% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% |
| Minority Interest | 99.2 | 33.0 | 7.0 | 20.0 | 15.0 | 75.0 | 33.0 | 15.2 | 13.9 | 11.5 | 73.5 | 18.0 | 18.3 | 19.7 | 19.7 | 75.7 | 103.9 | 122.2 |
| **Reported net income** | 845.7 | 10.0 | 349.0 | 368.0 | 240.0 | 240.0 | 205.5 | 45.2 | 40.1 | 79.2 | 370.0 | 72.1 | 75.9 | 118.2 | 127.4 | 393.6 | 894.8 | 1,251.2 |
| Non-recurring items | (212.4) | 219.0 | (69.0) | (129.0) | 795.0 | 816.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted net income** | 633.3 | 229.0 | 280.0 | 239.0 | 308.0 | 1,056.0 | 205.5 | 45.2 | 40.1 | 79.2 | 370.0 | 72.1 | 75.9 | 118.2 | 127.4 | 393.6 | 894.8 | 1,251.2 |
| **Diluted EPS - Adjusted** | $6.12 | 1.39 | 1.70 | 1.47 | 1.93 | $6.49 | 1.31 | 0.29 | 0.26 | 0.50 | $2.35 | 0.46 | 0.48 | 0.75 | 0.81 | $2.51 | $5.70 | $7.96 |
| **EBITDA** | 1,539.0 | 651.0 | 772.0 | 699.0 | 827.0 | 2,949.0 | 740.5 | 526.6 | 503.7 | 530.7 | 2,301.5 | 504.6 | 515.6 | 573.6 | 579.0 | 2,172.7 | 2,836.0 | 3,371.6 |
| Diluted shares (In millions) | 104.8 | 165.1 | 165.0 | 162.8 | 160.2 | 163.3 | 157.1 | 157.1 | 157.1 | 157.1 | 157.1 | 157.1 | 157.1 | 157.1 | 157.1 | 157.1 | 157.1 | 157.1 |
| | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $4.31 | 4.61 | 4.98 | 4.85 | $4.55 | $4.74 | 4.75 | 4.60 | 4.66 | $4.80 | $4.70 | 5.07 | 4.96 | 4.88 | $4.87 | $4.95 | $4.81 | $4.69 |
| Production taxes | $2.79 | 2.33 | 2.51 | 2.31 | $2.45 | $2.40 | 2.09 | 1.31 | 1.57 | $1.84 | $1.70 | 2.00 | 1.97 | 2.18 | $2.21 | $2.09 | $2.42 | $2.64 |
| GP&T | $0.58 | 0.51 | 0.67 | 0.95 | $1.23 | $0.85 | 1.21 | 0.95 | 0.94 | $0.94 | $1.01 | 0.97 | 0.96 | 0.95 | $0.96 | $0.96 | $0.97 | $0.98 |
| DD&A | $13.09 | 13.62 | 14.07 | 13.82 | $14.47 | $14.01 | 14.37 | 14.34 | 14.33 | $14.34 | $14.35 | 14.24 | 14.14 | 14.04 | $13.95 | $14.09 | $13.74 | $13.42 |
| G&A | $1.36 | 1.14 | 0.86 | 0.72 | $1.30 | $1.01 | 1.20 | 1.20 | 1.25 | $1.33 | $1.24 | 1.39 | 1.36 | 1.34 | $1.34 | $1.36 | $1.31 | $1.22 |
| Interest | $1.83 | 1.95 | 1.92 | 1.44 | $1.41 | $1.67 | 1.66 | 1.66 | 1.74 | $1.86 | $1.73 | 1.94 | 1.91 | 1.89 | $1.73 | $1.87 | $1.68 | $1.57 |
| | | | | | | | | | | | | | | | | | | |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 945 | 43 | 356 | 388 | (472) | 315 | 238 | 60 | 54 | 91 | 443 | 90 | 94 | 138 | 147 | 469 | 999 | 1,373 |
| DD&A | 623 | 322 | 359 | 365 | 401 | 1,447 | 402 | 402 | 385 | 362 | 1,551 | 343 | 349 | 352 | 349 | 1,393 | 1,409 | 1,476 |
| Other non cash items | (8) | 265 | 27 | (57) | 904 | 1,139 | 88 | 35 | 33 | 44 | 200 | 44 | 45 | 58 | 61 | 208 | 366 | 472 |
| **Discretionary cash flow** | 1,560 | 630 | 742 | 696 | 833 | 2,901 | 729 | 497 | 472 | 497 | 2,194 | 477 | 488 | 547 | 557 | 2,070 | 2,773 | 3,321 |
| Change in working capital | 5 | (253) | (76) | 113 | 49 | (167) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 1,564.5 | 377.0 | 666.0 | 809.0 | 882.0 | 2,734.0 | 728.6 | 496.8 | 472.3 | 496.7 | 2,194.4 | 477.2 | 488.3 | 547.5 | 556.9 | 2,069.9 | 2,773.4 | 3,321.1 |
| **Discretionary cash flow per share** | $14.99 | 3.82 | 4.50 | 4.28 | $5.20 | $17.79 | 4.64 | 3.16 | 3.01 | 3.16 | $13.97 | 3.04 | 3.11 | 3.48 | 3.54 | $13.18 | $17.65 | $21.14 |
| Capital expenditures | (2,270) | (933) | (854) | (1,242) | (1,153) | (4,182) | (771) | (470) | (406) | (314) | (1,961) | (371) | (371) | (371) | (371) | (1,484) | (1,733) | (1,891) |
| Other investment items | (1,233) | (4) | 19 | 270 | 9 | 294 | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in debt | 1,913 | 170 | (218) | 289 | 610 | 851 | 20 | 61 | 22 | (10) | 94 | 40 | 36 | (271) | (59) | (254) | 117 | 36 |
| Change in equity | 170 | 281 | 717 | (57) | (73) | 868 | (101) | (88) | (89) | (87) | (365) | (96) | (97) | (98) | (98) | (389) | (426) | (454) |
| Other financing items | (43) | 20 | (130) | (295) | (252) | (657) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | 102 | (89) | 200 | (226) | 23 | (92) | (123) | - | - | 86 | (37) | 50 | 57 | (192) | 29 | (57) | 731 | 1,012 |
| **Ending cash** | 215 | 126 | 326 | 100 | 123 | 123 | - | - | - | 86 | 86 | 136 | 192 | - | 29 | 29 | 760 | 1,772 |
| | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 215 | 126 | 326 | 100 | 123 | 123 | - | - | - | 86 | 86 | 136 | 192 | - | 29 | 29 | 760 | 1,772 |
| Current assets | 711 | 567 | 646 | 745 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 | 746 |
| PP&E | 20,372 | 21,047 | 21,603 | 22,043 | 21,835 | 21,835 | 22,204 | 22,272 | 22,293 | 22,245 | 22,245 | 22,273 | 22,295 | 22,314 | 22,336 | 22,336 | 22,661 | 23,076 |
| Non current assets | 299 | 528 | 596 | 665 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 | 827 |
| **Total assets** | 21,596 | 22,268 | 23,171 | 23,553 | 23,531 | 23,531 | 23,777 | 23,845 | 23,866 | 23,904 | 23,904 | 23,981 | 24,060 | 23,887 | 23,938 | 23,938 | 24,994 | 26,421 |
| | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 1,020 | 1,112 | 1,180 | 1,181 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 | 1,263 |
| Debt | 4,464 | 4,670 | 4,472 | 4,761 | 5,371 | 5,371 | 5,393 | 5,455 | 5,479 | 5,471 | 5,471 | 5,512 | 5,550 | 5,281 | 5,223 | 5,223 | 5,346 | 5,382 |
| Non current liabilities | 1,945 | 1,972 | 2,069 | 2,122 | 1,991 | 1,991 | 2,064 | 2,084 | 2,102 | 2,131 | 2,131 | 2,160 | 2,191 | 2,234 | 2,280 | 2,280 | 2,586 | 3,004 |
| Equity/Minority interest | 14,166 | 14,514 | 15,450 | 15,489 | 14,906 | 14,906 | 15,057 | 15,043 | 15,021 | 15,038 | 15,038 | 15,046 | 15,057 | 15,110 | 15,172 | 15,172 | 15,799 | 16,771 |
| **Total liabilities and equity** | 21,596 | 22,268 | 23,171 | 23,553 | 23,531 | 23,531 | 23,777 | 23,845 | 23,866 | 23,904 | 23,904 | 23,981 | 24,060 | 23,887 | 23,938 | 23,938 | 24,994 | 26,421 |

Source: BMO Capital Markets

A00832

BMO Capital Markets

# Extraction Oil and Gas (XOG)

## Exhibit 16: Extraction Oil and Gas

| | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | |
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | |
| Natural gas (Mmcf/d) | 128.3 | 155.1 | 165.4 | 156.7 | 231.3 | 177.3 | 216.5 | 196.7 | 179.6 | 165.2 | 189.4 | 154.6 | 146.8 | 139.7 | 133.3 | 143.5 | 123.8 | 116.3 |
| NGls (MBbls/d) | 14.4 | 14.7 | 15.2 | 15.1 | 22.5 | 16.9 | 21.2 | 19.4 | 17.8 | 16.4 | 18.7 | 15.4 | 14.7 | 14.1 | 13.5 | 14.4 | 12.7 | 12.1 |
| Crude oil (MBbls/d) | 40.2 | 39.8 | 40.1 | 39.1 | 50.1 | 42.3 | 44.8 | 40.6 | 35.0 | 30.4 | 37.7 | 28.0 | 26.7 | 25.4 | 24.2 | 26.1 | 22.6 | 21.4 |
| Combined equivalent volumes (Mboe/d) | 76.0 | 80.4 | 82.8 | 80.3 | 111.1 | 88.7 | 102.1 | 92.8 | 82.7 | 74.3 | 87.9 | 69.2 | 65.9 | 62.8 | 59.9 | 64.4 | 55.9 | 52.9 |
| % Oil | 53% | 50% | 48% | 49% | 45% | 48% | 44% | 44% | 42% | 41% | 43% | 40% | 41% | 40% | 40% | 40% | 40% | 40% |
| **Realizations (Before Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $2.25 | $2.57 | $1.44 | $1.17 | $1.62 | $1.68 | $0.82 | $0.87 | $1.05 | $1.26 | $0.98 | $1.25 | $0.90 | $0.90 | $1.15 | $1.05 | $1.20 | $1.25 |
| NGls (per Bbl) | $21.76 | $15.53 | $11.04 | $6.55 | $14.58 | $12.18 | $6.74 | $5.04 | $5.46 | $5.82 | $5.79 | $6.04 | $5.91 | $6.09 | $6.31 | $6.08 | $6.41 | $6.41 |
| Crude oil (per Bbl) | $57.27 | $46.17 | $50.72 | $41.99 | $47.73 | $46.74 | $39.56 | $21.67 | $27.00 | $33.81 | $30.67 | $36.50 | $36.50 | $41.50 | $41.50 | $38.90 | $46.50 | $51.50 |
| Combined equivalent (per Boe) | $38.23 | $30.67 | $29.45 | $23.95 | $27.83 | $27.96 | $20.51 | $12.38 | $14.88 | $17.91 | $16.49 | $18.91 | $18.12 | $20.15 | $20.73 | $19.44 | $22.88 | $25.06 |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Natural gas (per Mcf) | $2.37 | $2.25 | $1.53 | $1.33 | $1.64 | $1.68 | $1.04 | $1.17 | $1.32 | $1.32 | $1.20 | $1.25 | $0.90 | $0.90 | $1.15 | $1.05 | $1.20 | $1.25 |
| NGls (per Bbl) | $21.76 | $15.53 | $11.04 | $6.55 | $14.58 | $12.18 | $6.74 | $5.04 | $5.46 | $5.82 | $5.79 | $6.04 | $5.91 | $6.09 | $6.31 | $6.08 | $6.41 | $6.41 |
| Crude oil (per Bbl) | $48.04 | $41.89 | $43.83 | $45.58 | $48.43 | $45.16 | $47.10 | $30.72 | $40.18 | $50.30 | $41.75 | $47.81 | $46.35 | $44.49 | $44.64 | $45.88 | $46.48 | $51.50 |
| Combined equivalent (per Boe) | $33.54 | $27.93 | $26.30 | $26.01 | $28.19 | $27.19 | $24.29 | $16.98 | $21.04 | $24.78 | $21.71 | $23.49 | $22.12 | $21.36 | $21.99 | $22.26 | $22.87 | $25.06 |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| Natural Gas - HH (Bid Week) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| Oil - NYMEX | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | $1,060.7 | $221.9 | $222.1 | $176.9 | $284.5 | $905.4 | $190.5 | $104.5 | $113.2 | $122.5 | $530.7 | $117.8 | $108.7 | $116.3 | $114.2 | $457.0 | $466.8 | $484.2 |
| Other revenues | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total revenues** | 1,060.7 | 221.9 | 222.1 | 176.9 | 284.5 | 905.4 | 190.5 | 104.5 | 113.2 | 122.5 | 530.7 | 117.8 | 108.7 | 116.3 | 114.2 | 457.0 | 466.8 | 484.2 |
| Lease operating expense | 79.4 | 21.9 | 23.6 | 23.0 | 28.8 | 97.3 | 27.2 | 24.9 | 23.1 | 21.7 | 96.9 | 20.9 | 20.1 | 19.3 | 18.6 | 78.8 | 69.5 | 65.9 |
| GP&T | 39.4 | 10.4 | 11.9 | 6.9 | 24.0 | 53.1 | 21.8 | 19.8 | 17.6 | 15.8 | 75.0 | 14.7 | 14.0 | 13.3 | 12.7 | 54.6 | 47.1 | 44.4 |
| Production taxes | 90.3 | 18.1 | 18.6 | 9.7 | 21.8 | 68.2 | 15.0 | 8.3 | 8.9 | 9.6 | 41.7 | 9.4 | 8.6 | 9.1 | 9.0 | 36.2 | 37.2 | 38.7 |
| DD&A | 435.8 | 118.8 | 118.4 | 115.0 | 172.4 | 524.5 | 153.3 | 137.5 | 123.0 | 110.1 | 523.9 | 99.3 | 94.7 | 90.2 | 85.3 | 369.4 | 308.6 | 282.4 |
| General and administrative | 134.6 | 27.7 | 30.7 | 27.4 | 13.0 | 98.8 | 23.0 | 18.5 | 18.5 | 18.5 | 78.5 | 18.5 | 18.5 | 18.5 | 18.5 | 74.0 | 74.0 | 74.0 |
| Other operating costs | 42.6 | 14.4 | 16.3 | 13.2 | 1,383.8 | 1,427.8 | 2.2 | 2.2 | 2.2 | 2.2 | 8.8 | 2.2 | 2.2 | 2.2 | 2.2 | 8.8 | 8.8 | 8.8 |
| Loss (gain) on derivative contracts | 8.6 | 122.1 | (73.5) | (88.0) | 76.5 | 37.1 | (35.1) | (38.9) | (46.9) | (47.0) | (168.0) | (28.5) | (24.0) | (7.0) | (7.0) | (66.4) | 0.2 | - |
| **EBIT** | 230.0 | (111.4) | 76.2 | 69.6 | (1,435.8) | (1,401.5) | (16.8) | (67.7) | (33.1) | (8.5) | (126.1) | (18.7) | (25.4) | (29.3) | (25.0) | (98.4) | (78.5) | (30.0) |
| Interest expense | 123.3 | 13.0 | 18.6 | 23.2 | 24.4 | 79.2 | 20.7 | 20.4 | 20.5 | 20.3 | 81.9 | 20.0 | 19.9 | 20.0 | 20.0 | 79.9 | 86.8 | 22.0 |
| Other | (82.0) | (1.4) | (0.9) | (2.3) | 0.5 | (4.1) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Pretax income** | 188.7 | (123.0) | 58.5 | 48.7 | (1,460.8) | (1,476.6) | (37.6) | (88.0) | (53.6) | (28.8) | (208.0) | (38.7) | (45.3) | (49.3) | (45.0) | (178.3) | (165.3) | (52.0) |
| Income tax | (66.9) | 29.0 | (15.1) | (14.8) | 110.1 | 109.2 | 8.6 | 20.3 | 12.3 | 6.6 | 47.8 | 8.9 | 10.4 | 11.3 | 10.4 | 41.0 | 38.0 | 12.0 |
| Minority interest/Preferred dividends | (24.2) | (8.3) | (8.5) | (10.2) | (12.5) | (39.4) | (10.6) | (10.7) | (10.9) | (11.1) | (43.4) | (11.3) | (14.6) | (11.6) | (9.9) | (47.4) | (32.8) | (33.0) |
| **Reported net income** | 97.7 | (102.3) | 35.0 | 23.7 | (1,363.3) | (1,406.8) | (39.5) | (78.5) | (52.2) | (33.3) | (203.5) | (41.1) | (49.5) | (49.6) | (44.6) | (184.7) | (160.0) | (73.1) |
| Non-recurring items | 84.6 | 102.6 | (44.1) | (53.5) | 1,338.2 | 1,343.3 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted net income** | 182.3 | 0.3 | (9.1) | (29.7) | (25.0) | (63.6) | (39.5) | (78.5) | (52.2) | (33.3) | (203.5) | (41.1) | (49.5) | (49.6) | (44.6) | (184.7) | (160.0) | (73.1) |
| Diluted EPS - Adjusted | $1.03 | $0.00 | -$0.06 | -$0.22 | -$0.18 | -$0.45 | -$0.29 | -$0.57 | -$0.38 | -$0.24 | -$1.47 | -$0.30 | -$0.36 | -$0.36 | -$0.32 | -$1.33 | -$1.16 | -$0.53 |
| EBITDAX | 652.5 | 134.2 | 125.2 | 132.1 | 199.2 | 590.7 | 141.8 | 73.2 | 93.1 | 104.7 | 412.8 | 83.4 | 68.9 | 63.5 | 62.7 | 278.5 | 235.7 | 257.7 |
| Diluted shares (In millions) | 185.8 | 170.7 | 159.4 | 137.8 | 138.5 | 138.5 | 138.5 | 138.5 | 138.5 | 138.5 | 138.5 | 138.5 | 138.5 | 138.5 | 138.5 | 138.5 | 138.5 | 138.5 |
| **Per Unit Costs ($Boe)** | | | | | | | | | | | | | | | | | | |
| Lease operating expense | $2.86 | $3.02 | $3.13 | $3.11 | $2.82 | $3.00 | $2.93 | $2.94 | $3.04 | $3.18 | $3.01 | $3.36 | $3.34 | $3.34 | $3.37 | $3.35 | $3.40 | $3.41 |
| GP&T | $1.42 | $1.43 | $1.57 | $0.94 | $2.35 | $1.64 | $2.35 | $2.34 | $2.31 | $2.31 | $2.33 | $2.36 | $2.33 | $2.30 | $2.30 | $2.32 | $2.31 | $2.30 |
| Production taxes | $3.26 | $2.51 | $2.46 | $1.31 | $2.13 | $2.11 | $1.61 | $0.98 | $1.16 | $1.40 | $1.29 | $1.51 | $1.44 | $1.58 | $1.63 | $1.54 | $1.82 | $2.00 |
| DD&A | $15.70 | $16.41 | $15.70 | $15.56 | $16.87 | $16.20 | $16.50 | $16.28 | $16.16 | $16.10 | $16.28 | $15.94 | $15.78 | $15.62 | $15.47 | $15.71 | $15.12 | $14.62 |
| G&A | $4.85 | $3.82 | $4.08 | $3.71 | $1.27 | $3.05 | $2.48 | $2.19 | $2.43 | $2.71 | $2.44 | $2.97 | $3.08 | $3.20 | $3.36 | $3.15 | $3.63 | $3.83 |
| Interest Expense | $4.44 | $1.80 | $2.46 | $3.14 | $2.39 | $2.45 | $2.23 | $2.41 | $2.69 | $2.97 | $2.54 | $3.21 | $3.32 | $3.46 | $3.64 | $3.40 | $4.25 | $1.14 |
| Effective Tax Rate | 35% | 24% | 26% | 30% | 8% | 7% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% | 23% |
| Cash Exploration Expense | $0.21 | $0.32 | $0.29 | $0.28 | $0.83 | $0.47 | $0.24 | $0.26 | $0.29 | $0.32 | $0.27 | $0.35 | $0.37 | $0.38 | $0.40 | $0.37 | $0.43 | $0.46 |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | 121.9 | (94.0) | 43.4 | 33.9 | (1,350.8) | (1,367.4) | (28.9) | (67.8) | (41.3) | (22.2) | (160.2) | (29.8) | (34.9) | (37.9) | (34.7) | (137.3) | (127.3) | (40.0) |
| DD&A | 435.8 | 118.8 | 118.4 | 115.0 | 172.4 | 524.5 | 153.3 | 137.5 | 123.0 | 110.1 | 523.9 | 99.3 | 94.7 | 90.2 | 85.3 | 369.4 | 308.6 | 282.4 |
| Other non cash items | (5.8) | 112.6 | (50.0) | (22.4) | 1,372.1 | 1,412.3 | 1.9 | 11.6 | (3.6) | 2.1 | (11.2) | (0.2) | (1.7) | (2.6) | (1.7) | (6.2) | (3.2) | 17.6 |
| **Discretionary cash flow** | 551.8 | 137.3 | 111.8 | 126.5 | 193.8 | 569.4 | 126.2 | 58.1 | 78.1 | 90.1 | 352.5 | 69.2 | 58.1 | 49.6 | 48.9 | 225.9 | 178.1 | 260.0 |
| Change in working capital | 133.1 | (3.2) | (27.5) | 11.6 | 7.6 | (11.4) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 684.9 | 134.1 | 84.3 | 138.1 | 201.4 | 558.0 | 126.2 | 58.1 | 78.1 | 90.1 | 352.5 | 69.2 | 58.1 | 49.6 | 48.9 | 225.9 | 178.1 | 260.0 |
| Discretionary cash flow per share | $3.13 | $0.82 | $0.72 | $0.93 | $1.46 | $3.93 | $0.93 | $0.44 | $0.60 | $0.67 | $2.61 | $0.52 | $0.44 | $0.37 | $0.37 | $1.69 | $1.35 | $1.94 |
| Capital expenditures | (1,055.8) | (248.9) | (220.3) | (279.6) | (158.6) | (907.5) | (132.3) | (77.2) | (56.6) | (46.2) | (312.3) | (59.6) | (59.6) | (59.6) | (59.6) | (238.6) | (238.6) | (238.6) |
| Other investment items | 158.5 | 16.5 | 3.5 | 22.0 | 15.3 | 57.3 | 14.7 | - | - | - | 14.7 | - | - | - | - | - | - | - |
| Change in debt | 349.1 | 40.0 | 115.7 | 70.0 | (80.0) | 145.7 | (49.5) | 12.8 | (21.4) | (43.6) | (101.7) | (9.2) | 5.3 | 10.7 | 200.2 | 207.0 | 57.2 | 11.6 |
| Change in equity | 106.9 | (34.9) | (87.0) | 75.0 | (2.7) | (49.6) | 8.5 | 6.3 | (0.1) | (0.3) | 14.5 | (0.4) | (3.7) | (0.7) | (189.4) | (194.3) | 3.2 | (33.0) |
| Other financing items | (15.4) | (29.0) | 27.0 | (3.7) | (0.7) | (6.5) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | 228.2 | (122.2) | (76.9) | 21.8 | (25.3) | (202.6) | (32.4) | - | - | - | (32.4) | - | - | - | - | - | - | - |
| **Ending cash** | 235.0 | 112.8 | 35.9 | 57.7 | 32.4 | 32.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 235.0 | 112.8 | 35.9 | 57.7 | 32.4 | 32.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| Current assets | 229.7 | 143.4 | 151.7 | 220.2 | 191.4 | 191.4 | 191.4 | 191.4 | 191.4 | 191.4 | 191.4 | 191.4 | 191.4 | 191.4 | 191.4 | 191.4 | 191.4 | 191.4 |
| PP&E | 3,672.0 | 3,793.7 | 3,980.3 | 4,052.8 | 2,607.2 | 2,607.2 | 2,571.5 | 2,511.3 | 2,444.9 | 2,381.0 | 2,381.0 | 2,341.4 | 2,306.3 | 2,275.8 | 2,250.2 | 2,250.2 | 2,180.1 | 2,136.3 |
| Non current assets | 29.4 | 47.2 | 84.7 | 110.8 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 | 96.0 |
| **Total assets** | 4,166.0 | 4,097.0 | 4,252.5 | 4,441.5 | 2,927.0 | 2,927.0 | 2,858.9 | 2,798.7 | 2,732.2 | 2,668.3 | 2,668.3 | 2,628.7 | 2,593.7 | 2,563.1 | 2,537.5 | 2,537.5 | 2,467.5 | 2,423.7 |
| Current liabilities (ex. debt) | 402.4 | 428.9 | 536.5 | 471.1 | 464.5 | 464.5 | 464.5 | 464.5 | 464.5 | 464.5 | 464.5 | 464.5 | 464.5 | 464.5 | 464.5 | 464.5 | 464.5 | 464.5 |
| Debt | 1,417.7 | 1,423.0 | 1,564.7 | 1,635.2 | 1,555.8 | 1,555.8 | 1,507.6 | 1,521.7 | 1,501.5 | 1,459.3 | 1,459.3 | 1,451.4 | 1,458.0 | 1,470.0 | 1,671.5 | 1,671.5 | 1,733.9 | 1,745.5 |
| Non current liabilities | 286.9 | 302.5 | 237.5 | 304.0 | 222.3 | 222.3 | 213.6 | 193.4 | 181.1 | 174.4 | 174.4 | 165.5 | 155.1 | 143.8 | 133.4 | 133.4 | 95.4 | 83.5 |
| Equity/Minority interest | 2,059.1 | 1,942.6 | 1,913.9 | 2,031.2 | 684.4 | 684.4 | 673.2 | 619.1 | 585.1 | 570.1 | 570.1 | 547.3 | 516.1 | 484.8 | 268.1 | 268.1 | 173.7 | 130.2 |
| **Total liabilities and equity** | 4,166.0 | 4,097.0 | 4,252.5 | 4,441.5 | 2,927.0 | 2,927.0 | 2,858.9 | 2,798.7 | 2,732.2 | 2,668.3 | 2,668.3 | 2,628.7 | 2,593.7 | 2,563.1 | 2,537.5 | 2,537.5 | 2,467.5 | 2,423.7 |

Source: BMO Capital Markets

April 5, 2020

A00833

# Murphy Oil Corporation (MUR)

## Exhibit 17: Murphy Oil Corporation

| | 2017 | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **E&P Production & Pricing** | | | | | | | | | | | | | | | | | | | |
| **Production Volumes:** | | | | | | | | | | | | | | | | | | | |
| Crude Oil (mbbl/d) | 90,432 | 92,112 | 101,820 | 107,283 | 122,950 | 126,547 | 114,740 | 127,363 | 125,705 | 120,124 | 111,267 | 121,085 | 109,120 | 107,827 | 106,033 | 104,102 | 106,754 | 100,150 | 98,459 |
| NGLs (mbbl/d) | 9,151 | 9,589 | 9,154 | 10,168 | 13,601 | 14,550 | 11,888 | 13,390 | 13,934 | 13,279 | 12,160 | 13,188 | 11,674 | 11,543 | 11,378 | 11,199 | 11,446 | 10,950 | 10,964 |
| Natural Gas (MMcf/d) | 383,722 | 422,826 | 303,758 | 320,605 | 398,901 | 391,658 | 354,095 | 381,535 | 375,777 | 361,159 | 335,648 | 363,447 | 319,422 | 309,288 | 299,540 | 290,208 | 304,521 | 275,690 | 262,153 |
| **Combined equivalent volumes (Mboe/d)** | 163,537 | 172,172 | 161,600 | 170,885 | 203,035 | 206,373 | 185,644 | 204,343 | 202,269 | 193,596 | 179,368 | 194,848 | 174,031 | 170,919 | 167,334 | 163,666 | 168,954 | 157,048 | 153,115 |
| **Realizations** | | | | | | | | | | | | | | | | | | | |
| Crude oil (per bbl) | $ 50.59 | $ 64.05 | $ 57.15 | $ 61.20 | $ 60.13 | $ 57.09 | $ 58.88 | $ 46.07 | $ 27.93 | $ 34.90 | $ 38.99 | $ 36.97 | $ 44.98 | $ 45.00 | $ 50.02 | $ 50.04 | $ 47.49 | $ 55.05 | $ 60.06 |
| NGLs (per bbl) | $ 21.95 | $ 27.95 | $ 16.73 | $ 13.12 | $ 13.36 | $ 14.88 | $ 14.42 | $ 12.76 | $ 9.27 | $ 10.20 | $ 11.20 | $ 10.83 | $ 11.62 | $ 11.39 | $ 11.93 | $ 12.19 | $ 11.78 | $ 12.58 | $ 12.74 |
| Natural gas (per mcf) | $ 2.43 | $ 2.17 | $ 1.94 | $ 1.25 | $ 1.46 | $ 2.02 | $ 1.67 | $ 0.96 | $ 1.01 | $ 1.20 | $ 1.41 | $ 1.14 | $ 1.48 | $ 1.13 | $ 1.14 | $ 1.40 | $ 1.29 | $ 1.52 | $ 1.58 |
| Total (Per Boe) | $ 34.76 | $ 41.11 | $ 40.83 | $ 41.30 | $ 40.30 | $ 39.64 | $ 40.46 | $ 31.34 | $ 19.88 | $ 24.60 | $ 27.59 | $ 25.83 | $ 31.70 | $ 31.21 | $ 34.55 | $ 35.14 | $ 33.13 | $ 38.65 | $ 42.24 |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | | |
| WTI (US$/bbl) | $ 51.18 | $ 64.82 | $ 54.87 | $ 59.82 | $ 56.38 | $ 56.95 | $ 57.00 | $ 48.06 | $ 30.17 | $ 35.50 | $ 42.31 | $ 39.01 | $ 45.00 | $ 45.00 | $ 50.00 | $ 50.00 | $ 47.52 | $ 55.00 | $ 60.00 |
| Brent (US$/bbl) | $ 54.39 | $ 71.07 | $ 63.27 | $ 68.36 | $ 63.17 | $ 62.62 | $ 64.35 | $ 51.08 | $ 33.00 | $ 40.00 | $ 43.94 | $ 42.01 | $ 50.00 | $ 50.00 | $ 55.00 | $ 55.00 | $ 52.52 | $ 60.00 | $ 65.00 |
| Natural Gas - Henry Hub (US$/Mcf) | $ 3.11 | $ 3.08 | $ 3.08 | $ 2.64 | $ 2.30 | $ 2.52 | $ 2.63 | $ 1.92 | $ 1.97 | $ 2.15 | $ 2.36 | $ 2.10 | $ 2.35 | $ 2.00 | $ 2.00 | $ 2.25 | $ 2.15 | $ 2.30 | $ 2.35 |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Sales and other operating revenues | 2,097,695 | 2,586,627 | 590,550 | 646,114 | 750,337 | 756,984 | 2,743,985 | 582,788 | 365,933 | 438,128 | 455,219 | 1,842,068 | 496,484 | 485,478 | 531,857 | 529,114 | 2,042,932 | 2,215,383 | 2,360,611 |
| Equity in earnings of affiliates | - | 124 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Gain on dispositions | - | (41,975) | - | 57,916 | 63,247 | (122,019) | (856) | 41,242 | 112,218 | 90,157 | 61,564 | 305,180 | - | - | - | - | - | - | - |
| Other income | 127,434 | 25,827 | 454 | 5,019 | 3,493 | 2,515 | 11,481 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total revenues** | 2,225,129 | 2,570,603 | 591,004 | 709,049 | 817,077 | 637,480 | 2,754,610 | 624,031 | 478,150 | 528,285 | 516,783 | 2,147,249 | 496,484 | 485,478 | 531,857 | 529,114 | 2,042,932 | 2,215,383 | 2,360,611 |
| Lease operating expenses | 468,323 | 555,894 | 131,696 | 137,132 | 147,632 | 188,720 | 605,180 | 176,680 | 176,603 | 168,221 | 162,132 | 683,635 | 162,374 | 160,846 | 159,166 | 157,082 | 639,467 | 610,089 | 604,814 |
| GP&T | - | - | - | - | 54,305 | 47,567 | 101,872 | 46,625 | 48,192 | 46,468 | 42,947 | 184,232 | 41,682 | 41,316 | 40,762 | 40,069 | 163,829 | 155,477 | 154,876 |
| Severance and ad valorem taxes | 43,618 | 52,072 | 10,097 | 13,072 | 13,803 | 10,987 | 47,959 | 7,061 | 5,738 | 6,560 | 5,601 | 24,961 | 6,121 | 6,391 | 7,164 | 7,293 | 26,969 | 33,357 | 38,275 |
| Exploration expenses | 122,834 | 103,977 | 32,538 | 30,674 | 12,358 | 19,535 | 95,105 | 28,000 | 21,000 | 21,000 | 21,000 | 91,000 | 21,000 | 21,000 | 21,000 | 21,000 | 84,000 | 84,000 | 84,000 |
| Selling and general expenses | 222,766 | 216,024 | 63,360 | 57,532 | 55,366 | 56,478 | 232,736 | 59,500 | 59,500 | 59,500 | 59,500 | 238,000 | 60,500 | 60,500 | 60,500 | 60,500 | 242,000 | 246,000 | 240,278 |
| Depreciation, depletion and amortization | 957,719 | 971,901 | 229,406 | 264,302 | 325,562 | 328,572 | 1,147,842 | 327,850 | 321,884 | 314,081 | 293,048 | 1,256,863 | 279,413 | 278,358 | 276,227 | 270,862 | 1,104,859 | 1,025,225 | 975,037 |
| Impairment of assets | 15,000 | 20,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accretion of asset retirement obligations | 42,590 | 44,559 | 9,340 | 9,897 | 10,587 | 10,682 | 40,506 | 10,800 | 10,800 | 10,800 | 10,800 | 43,200 | 10,800 | 10,800 | 10,800 | 10,800 | 43,200 | 43,200 | 42,678 |
| Other expense | 30,706 | (23,541) | 30,035 | 25,437 | (29,000) | 11,675 | 38,117 | 7,000 | 7,000 | 7,000 | 7,000 | 28,000 | 7,000 | 7,000 | 7,000 | 7,000 | 28,000 | 28,000 | 28,000 |
| Interest and Other Income | 67,988 | 15,775 | 4,748 | 8,968 | 4,418 | 4,386 | 22,520 | - | - | - | - | - | - | - | - | - | - | - | - |
| **EBIT** | 253,585 | 613,942 | 79,814 | 162,035 | 222,046 | (41,122) | 422,773 | (39,485) | (172,567) | (105,345) | (85,245) | (402,642) | (92,406) | (100,732) | (50,763) | (45,492) | (289,393) | (9,966) | 192,653 |
| Net interest and other | (181,783) | (181,604) | (46,069) | (54,096) | (44,930) | (74,180) | (219,275) | (45,129) | (45,129) | (45,129) | (45,129) | (180,517) | (45,129) | (45,129) | (45,129) | (45,129) | (180,517) | (175,312) | (139,938) |
| **Pretax income** | 71,802 | 432,338 | 33,745 | 107,939 | 177,116 | (115,302) | 203,498 | (84,614) | (217,696) | (150,474) | (130,374) | (583,159) | (137,535) | (145,861) | (95,892) | (90,621) | (469,910) | (185,278) | 52,715 |
| Income tax | (382,738) | (9,330) | (10,822) | (9,115) | (18,782) | 24,036 | (14,683) | 18,781 | 47,017 | 32,649 | 28,182 | 126,629 | 29,478 | 31,347 | 20,735 | 19,515 | 101,074 | 40,305 | (10,090) |
| Discontinued operations | (853) | (3,522) | 49,846 | 24,418 | 953,368 | 36,855 | 1,064,487 | - | - | - | - | - | - | - | - | - | - | - | - |
| Net income attributable to noncontrolling interests | - | (8,392) | (32,587) | (30,970) | (22,700) | (17,313) | (103,570) | (10,900) | 5,630 | (620) | (3,996) | (9,886) | (8,608) | (8,293) | (12,167) | (11,898) | (40,965) | (59,002) | (71,342) |
| **Net Income** | (311,789) | 411,094 | 40,182 | 92,272 | 1,089,002 | (71,724) | 1,149,732 | (76,733) | (165,049) | (118,446) | (106,189) | (466,417) | (116,665) | (122,808) | (87,324) | (83,004) | (409,801) | (203,975) | (28,716) |
| Special items | 274,589 | (192,994) | (13,682) | (56,572) | (1,032,002) | 96,324 | (1,005,932) | | | | | | | | | | | | |
| **Adjusted net income** | (37,200) | 218,100 | 26,500 | 35,700 | 57,000 | 24,600 | 143,800 | (76,733) | (165,049) | (118,446) | (106,189) | (466,417) | (116,665) | (122,808) | (87,324) | (83,004) | (409,801) | (203,975) | (28,716) |
| **Diluted EPS - Adjusted** | $ (0.13) | $ 1.25 | $ 0.15 | $ 0.21 | $ 0.35 | $ 0.16 | $ 0.88 | $ (0.50) | $ (1.07) | $ (0.77) | $ (0.69) | $ (3.03) | $ (0.76) | $ (0.80) | $ (0.57) | $ (0.54) | $ (2.66) | $ (1.32) | $ (0.19) |
| **EBITDAX** | 1,334,200 | 1,626,200 | 329,800 | 362,400 | 480,400 | 423,600 | 1,596,200 | 334,115 | 204,597 | 257,766 | 253,456 | 1,049,934 | 228,349 | 219,282 | 263,247 | 263,422 | 974,301 | 1,157,258 | 1,295,109 |
| Diluted shares | 173 | 174 | 174 | 169 | 161 | 155 | 165 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 | 154 |
| **Per Unit Costs ($Boe):** | | | | | | | | | | | | | | | | | | | |
| Lease operating expenses | $ 7.85 | $ 8.85 | $ 9.05 | $ 8.82 | $ 7.90 | $ 9.94 | $ 8.93 | $ 9.50 | $ 9.59 | $ 9.44 | $ 9.83 | $ 9.59 | $ 10.37 | $ 10.34 | $ 10.34 | $ 10.43 | $ 10.37 | $ 10.64 | $ 10.82 |
| GP&T | $ - | $ - | $ - | $ - | $ 2.91 | $ 2.51 | $ 1.50 | $ 2.51 | $ 2.62 | $ 2.61 | $ 2.60 | $ 2.58 | $ 2.66 | $ 2.66 | $ 2.65 | $ 2.66 | $ 2.66 | $ 2.71 | $ 2.77 |
| Severance and ad valorem taxes | $ 0.73 | $ 0.83 | $ 0.69 | $ 0.84 | $ 0.74 | $ 0.58 | $ 0.71 | $ 0.38 | $ 0.31 | $ 0.37 | $ 0.34 | $ 0.35 | $ 0.39 | $ 0.41 | $ 0.47 | $ 0.48 | $ 0.44 | $ 0.58 | $ 0.68 |
| Exploration expenses | $ 2.06 | $ 1.65 | $ 2.24 | $ 1.97 | $ 0.66 | $ 1.03 | $ 1.40 | $ 1.51 | $ 1.14 | $ 1.18 | $ 1.27 | $ 1.28 | $ 1.34 | $ 1.35 | $ 1.36 | $ 1.39 | $ 1.36 | $ 1.47 | $ 1.50 |
| Selling and general expenses | $ 3.73 | $ 3.44 | $ 4.36 | $ 3.70 | $ 2.96 | $ 2.97 | $ 3.43 | $ 3.20 | $ 3.23 | $ 3.34 | $ 3.61 | $ 3.34 | $ 3.86 | $ 3.89 | $ 3.93 | $ 4.02 | $ 3.92 | $ 4.29 | $ 4.30 |
| Depreciation, depletion and amortization | $ 16.04 | $ 15.47 | $ 15.77 | $ 17.00 | $ 17.43 | $ 17.31 | $ 16.94 | $ 17.63 | $ 17.49 | $ 17.63 | $ 17.76 | $ 17.62 | $ 17.84 | $ 17.90 | $ 17.94 | $ 17.99 | $ 17.92 | $ 17.89 | $ 17.45 |
| Interest expense | $ 3.05 | $ 2.89 | $ 3.17 | $ 3.48 | $ 2.41 | $ 3.91 | $ 3.24 | $ 2.43 | $ 2.45 | $ 2.53 | $ 2.73 | $ 2.53 | $ 2.88 | $ 2.90 | $ 2.93 | $ 3.00 | $ 2.93 | $ 3.06 | $ 2.50 |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Net income (loss) | (311,791) | 419,486 | 72,769 | 123,242 | 1,111,702 | (54,411) | 1,253,302 | (65,833) | (170,679) | (117,825) | (102,193) | (456,530) | (108,057) | (114,515) | (75,157) | (71,107) | (368,836) | (144,973) | 42,626 |
| DD&A | 957,719 | 971,901 | 229,406 | 264,302 | 325,562 | 328,572 | 1,147,842 | 327,850 | 321,884 | 314,081 | 293,048 | 1,256,863 | 279,413 | 278,358 | 276,227 | 270,862 | 1,104,859 | 1,025,225 | 975,037 |
| Other non cash items | 234,043 | (54,852) | 32,285 | (18,458) | (965,817) | 116,180 | (835,810) | 29,408 | 4,495 | 15,969 | 17,603 | 67,474 | 14,223 | 13,734 | 22,986 | 22,903 | 73,846 | 124,354 | 167,728 |
| **Discretionary cash flow** | 879,971 | 1,336,535 | 334,460 | 369,086 | 471,447 | 390,341 | 1,565,334 | 291,425 | 155,700 | 212,224 | 208,458 | 867,806 | 185,579 | 177,577 | 224,055 | 222,659 | 809,870 | 1,004,607 | 1,185,390 |
| Change in working capital | 249,704 | (117,139) | (117,263) | 69,148 | 26,349 | (54,463) | (76,229) | - | - | - | - | - | - | - | - | - | - | - | - |
| Net cash provided by discontinued operations | (1,600) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 1,128,075 | 1,219,396 | 217,197 | 438,234 | 497,796 | 335,878 | 1,489,105 | 291,425 | 155,700 | 212,224 | 208,458 | 867,806 | 185,579 | 177,577 | 224,055 | 222,659 | 809,870 | 1,004,607 | 1,185,390 |
| Discretionary cash flow per share | $ 5.47 | $ 7.92 | $ 1.98 | $ 2.32 | $ 2.96 | $ 2.61 | $ 9.87 | $ 2.02 | $ 1.14 | $ 1.46 | $ 1.44 | $ 6.02 | $ 1.29 | $ 1.24 | $ 1.54 | $ 1.53 | $ 5.60 | $ 6.86 | $ 8.03 |
| Capital expenditures | (1,009,667) | (1,102,805) | (270,338) | (374,831) | (363,977) | (335,125) | (1,344,271) | (297,496) | (281,339) | (103,241) | (96,392) | (778,468) | (148,433) | (148,433) | (148,433) | (148,433) | (593,731) | (493,044) | (542,728) |
| Other investment items | 177,673 | (793,240) | - | (1,209,445) | 15,568 | 1,944 | (1,191,933) | 125,000 | - | - | - | 125,000 | - | - | - | - | - | - | - |
| Change in debt | (8,403) | 318,634 | - | 1,575,000 | (1,900,000) | (5,564) | (330,564) | - | - | - | - | - | - | - | - | - | - | (578,668) | - |
| Share Repurchases | (7,116) | (8,076) | (6,991) | (299,924) | (106,014) | (93,986) | (506,915) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends/Other | (188,371) | (211,497) | (59,590) | (89,271) | 1,965,482 | 14,794 | 1,831,415 | (49,192) | (13,913) | (19,767) | (23,143) | (105,617) | (27,754) | (27,439) | (31,313) | (31,044) | (117,550) | (135,586) | (147,927) |
| **Change in cash** | 92,191 | (577,588) | (119,722) | 39,763 | 108,855 | (82,059) | (53,163) | 69,736 | (139,155) | 89,217 | 88,923 | 108,721 | 9,392 | 1,705 | 44,309 | 43,182 | 98,589 | (202,692) | 494,736 |
| **Ending cash** | 964,988 | 387,400 | 286,281 | 326,044 | 434,899 | 352,840 | 306,760 | 376,496 | 237,341 | 326,558 | 415,481 | 415,481 | 424,874 | 426,579 | 470,888 | 514,070 | 514,070 | 311,378 | 806,114 |
| | | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | | |
| Cash + Short Term Investments | 964,988 | 387,373 | 286,281 | 326,044 | 434,899 | 306,760 | 306,760 | 376,496 | 237,341 | 326,558 | 415,481 | 415,481 | 424,874 | 426,579 | 470,888 | 514,070 | 514,070 | 311,378 | 806,114 |
| Current assets | 406,615 | 492,441 | 2,351,963 | 2,425,848 | 709,727 | 667,567 | 667,567 | 667,567 | 667,567 | 667,567 | 667,567 | 667,567 | 667,567 | 667,567 | 667,567 | 667,567 | 667,567 | 667,567 | 667,567 |
| PP&E | 8,220,031 | 9,757,564 | 8,559,143 | 10,041,184 | 9,931,963 | 9,969,743 | 9,969,743 | 9,806,490 | 9,758,044 | 9,539,304 | 9,334,748 | 9,334,748 | 9,195,868 | 9,058,043 | 8,922,349 | 8,792,020 | 8,792,020 | 8,228,239 | 7,764,330 |
| Non current assets | 269,308 | 415,209 | 785,730 | 742,948 | 707,078 | 774,434 | 774,434 | 774,434 | 774,434 | 774,434 | 774,434 | 774,434 | 774,434 | 774,434 | 774,434 | 774,434 | 774,434 | 774,434 | 774,434 |
| **Total assets** | 9,860,942 | 11,052,587 | 11,983,117 | 13,536,024 | 11,783,667 | 11,718,504 | 11,718,504 | 11,624,987 | 11,437,386 | 11,307,863 | 11,192,231 | 11,192,231 | 11,062,743 | 10,926,623 | 10,835,238 | 10,748,091 | 10,748,091 | 9,981,618 | 10,012,445 |
| | | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 824,305 | 835,475 | 1,637,551 | 2,202,204 | 932,860 | 942,789 | 942,789 | 942,789 | 942,789 | 942,789 | 942,789 | 942,789 | 942,789 | 942,789 | 942,789 | 942,789 | 942,789 | 942,789 | 942,789 |
| Debt | 2,916,422 | 3,237,717 | 3,110,777 | 4,186,562 | 2,779,228 | 2,803,381 | 2,803,381 | 2,803,381 | 2,803,381 | 2,803,381 | 2,803,381 | 2,803,381 | 2,803,381 | 2,803,381 | 2,803,381 | 2,803,381 | 2,803,381 | 2,224,713 | 2,224,713 |
| Non current liabilities | 1,500,024 | 1,781,753 | 1,908,112 | 2,048,714 | 2,045,759 | 2,167,723 | 2,167,723 | 2,171,381 | 2,150,126 | 2,140,344 | 2,132,197 | 2,132,197 | 2,120,370 | 2,108,054 | 2,104,990 | 2,101,843 | 2,101,843 | 2,120,797 | 2,184,842 |
| Equity/Minority interest | 4,620,191 | 5,197,642 | 5,326,677 | 5,098,544 | 6,025,820 | 5,804,611 | 5,804,611 | 5,707,436 | 5,541,091 | 5,421,349 | 5,313,864 | 5,313,864 | 5,196,202 | 5,072,398 | 4,984,078 | 4,900,078 | 4,900,078 | 4,693,319 | 4,660,101 |
| **Total liabilities and equity** | 9,860,942 | 11,052,587 | 11,983,117 | 13,536,024 | 11,783,667 | 11,718,504 | 11,718,504 | 11,624,987 | 11,437,386 | 11,307,863 | 11,192,231 | 11,192,231 | 11,062,743 | 10,926,623 | 10,835,238 | 10,748,091 | 10,748,091 | 9,981,618 | 10,012,445 |

Source: BMO Capital Markets

April 5, 2020

A00834

BMO Capital Markets

# Range Resources (RRC)

## Exhibit 18: Range Resources

| | 2018A | 1Q19A | 2Q19A | 3Q19A | 4Q19A | 2019A | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Average Daily Production Volumes:** | | | | | | | | | | | | | | | | | | |
| Oil (MBbls/d) | 12 | 9 | 11 | 10 | 10 | 10 | 10 | 9 | 8 | 7 | 8 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| NGLs (MBbls/d) | 105 | 107 | 108 | 103 | 107 | 106 | 104 | 100 | 96 | 92 | 98 | 90 | 89 | 88 | 87 | 88 | 86 | 85 |
| Natural Gas (MMcf/d) | 1,502 | 1,561 | 1,573 | 1,562 | 1,638 | 1,584 | 1,623 | 1,608 | 1,564 | 1,520 | 1,579 | 1,482 | 1,445 | 1,415 | 1,388 | 1,432 | 1,354 | 1,319 |
| **Total (MMcfe/d)** | 2,201 | 2,256 | 2,287 | 2,244 | 2,345 | 2,283 | 2,308 | 2,263 | 2,188 | 2,115 | 2,218 | 2,064 | 2,023 | 1,987 | 1,954 | 2,007 | 1,913 | 1,873 |
| % Oil | 3% | 2% | 3% | 3% | 3% | 3% | 3% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% | 2% |
| | | | | | | | | | | | | | | | | | | |
| **Realizations (After Hedges)** | | | | | | | | | | | | | | | | | | |
| Realized Crude Oil ($/Bbl) | $51.60 | $49.61 | $51.02 | $49.73 | $48.53 | $49.73 | $50.36 | $51.50 | $52.00 | $46.37 | $50.16 | $39.86 | $39.85 | $44.18 | $44.18 | $42.03 | $48.50 | $53.50 |
| Realized Natural Gas ($/MMBtu) | $2.98 | $3.09 | $2.54 | $2.48 | $2.47 | $2.64 | $2.46 | $2.11 | $2.10 | $2.17 | $2.21 | $2.43 | $1.75 | $1.67 | $1.90 | $1.94 | $2.07 | $2.12 |
| Realized NGLs ($/Bbl) | $22.62 | $23.17 | $18.58 | $15.80 | $17.85 | $18.85 | $15.61 | $12.10 | $13.10 | $13.92 | $13.70 | $14.36 | $13.91 | $14.27 | $14.77 | $14.33 | $15.00 | $15.00 |
| **Combined equivalent (per BOE)** | $20.31 | $20.60 | $17.20 | $16.09 | $16.55 | $17.58 | $15.89 | $13.43 | $13.59 | $13.96 | $14.23 | $15.06 | $12.06 | $11.89 | $13.05 | $13.02 | $13.93 | $14.26 |
| | | | | | | | | | | | | | | | | | | |
| **Benchmark Price** | | | | | | | | | | | | | | | | | | |
| NYMEX WTI ($/Bbl) | $64.82 | $54.87 | $59.82 | $56.38 | $56.95 | $57.00 | $48.06 | $30.17 | $35.50 | $42.31 | $39.01 | $45.00 | $45.00 | $50.00 | $50.00 | $47.52 | $55.00 | $60.00 |
| NYMEX HH ($/MMBtu) | $3.08 | $3.08 | $2.64 | $2.30 | $2.52 | $2.63 | $1.92 | $1.97 | $2.15 | $2.36 | $2.10 | $2.35 | $2.00 | $2.00 | $2.25 | $2.15 | $2.30 | $2.35 |
| | | | | | | | | | | | | | | | | | | |
| **Income Statement ($ in millions)** | | | | | | | | | | | | | | | | | | |
| E&P revenues | 2,851.1 | 671.7 | 563.6 | 474.8 | 545.4 | 2,255.4 | 474.1 | 377.5 | 394.3 | 420.4 | 1,666.2 | 464.2 | 366.4 | 358.9 | 388.8 | 1,578.2 | 1,621.3 | 1,624.4 |
| Other revenues/Hedges | 431.6 | 76.5 | 287.9 | 147.7 | 60.2 | 572.2 | 225.2 | 175.3 | 132.6 | 70.0 | 603.1 | 128.6 | 85.6 | 68.0 | 36.9 | 319.1 | 291.9 | 307.6 |
| **Total revenues** | 3,282.6 | 748.1 | 851.4 | 622.4 | 605.6 | 2,827.6 | 699.3 | 552.8 | 526.9 | 490.3 | 2,269.3 | 592.8 | 452.0 | 426.9 | 425.6 | 1,897.3 | 1,913.2 | 1,932.0 |
| Lease operating expense | 139.5 | 33.2 | 34.0 | 35.3 | 33.8 | 136.3 | 31.6 | 31.2 | 30.8 | 30.6 | 124.2 | 30.3 | 29.9 | 29.5 | 29.2 | 118.9 | 113.8 | 111.1 |
| Gathering, processing, transportation | 1,117.8 | 302.7 | 301.2 | 295.9 | 299.5 | 1,199.3 | 303.4 | 293.0 | 281.4 | 271.0 | 1,148.8 | 263.6 | 256.8 | 251.6 | 247.2 | 1,019.1 | 962.2 | 932.2 |
| Production taxes | 46.1 | 11.3 | 9.9 | 7.8 | 9.0 | 38.0 | 7.2 | 5.5 | 5.4 | 5.7 | 23.8 | 6.1 | 4.7 | 4.5 | 4.9 | 20.3 | 19.8 | 16.7 |
| Depreciation, depletion and amortization | 635.5 | 138.7 | 141.5 | 137.8 | 130.9 | 548.8 | 107.0 | 104.3 | 101.4 | 97.6 | 410.3 | 93.0 | 91.9 | 91.0 | 89.3 | 365.2 | 345.2 | 335.2 |
| General and administrative | 209.8 | 46.6 | 50.6 | 41.0 | 42.8 | 181.1 | 37.0 | 37.0 | 37.0 | 37.0 | 148.0 | 37.0 | 37.0 | 37.0 | 37.0 | 148.0 | 148.0 | 148.0 |
| Exploration/Impairment | 2,223.6 | 21.4 | 15.0 | 61.1 | 2,296.2 | 2,393.7 | 18.5 | 14.3 | 14.3 | 14.3 | 61.3 | 14.3 | 14.3 | 14.3 | 14.3 | 57.0 | 57.0 | 47.0 |
| Other Expenses | 477.0 | 135.5 | 92.2 | 71.4 | 53.6 | 352.7 | 136.5 | 100.1 | 77.4 | 41.7 | 355.7 | 120.7 | 89.4 | 70.3 | 38.5 | 319.0 | 302.8 | 307.6 |
| **EBIT** | (1,566.8) | 58.6 | 207.0 | (27.8) | (2,260.2) | (2,022.3) | 58.2 | (32.5) | (20.9) | (7.6) | (2.8) | 27.8 | (71.9) | (71.4) | (34.7) | (150.2) | (35.6) | 34.3 |
| Interest expense | (210.2) | (51.5) | (51.7) | (47.0) | (44.0) | (194.3) | (41.3) | (46.9) | (46.9) | (47.2) | (182.2) | (47.4) | (47.3) | (47.7) | (48.6) | (191.0) | (195.2) | (186.3) |
| Other | | | | | | | | | | | | | | | | | | |
| **Pretax income** | (1,777.0) | 7.1 | 155.3 | (74.8) | (2,304.2) | (2,216.6) | 17.0 | (79.3) | (67.8) | (54.7) | (184.9) | (19.5) | (119.2) | (119.1) | (83.3) | (341.2) | (230.8) | (152.0) |
| Income tax | (30.5) | 5.7 | 40.1 | (47.2) | (498.9) | (500.3) | 4.1 | (19.0) | (16.3) | (13.1) | (44.4) | (4.7) | (28.6) | (28.6) | (20.0) | (81.9) | (55.4) | (36.5) |
| *Effective tax rate %* | 2% | 80% | 26% | 63% | 22% | 23% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% | 24% |
| Discontinued Operations/Preferred | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Reported net income** | (1,746.5) | 1.4 | 115.2 | (27.6) | (1,805.3) | (1,716.3) | 12.9 | (60.3) | (51.5) | (41.6) | (140.6) | (14.9) | (90.6) | (90.5) | (63.3) | (259.3) | (175.4) | (115.5) |
| Non-recurring items | 2,025.9 | 89.3 | (111.3) | 10.0 | 1,826.0 | 1,813.9 | 11.8 | 11.8 | 11.8 | 11.8 | 47.3 | 11.8 | 11.8 | 11.8 | 11.8 | 47.3 | 47.3 | 39.7 |
| **Adjusted net income** | 279.4 | 90.7 | 3.8 | (17.6) | 20.7 | 97.6 | 24.7 | (48.5) | (39.7) | (29.8) | (93.3) | (3.0) | (78.8) | (78.7) | (51.5) | (212.0) | (128.1) | (75.9) |
| **Diluted EPS - Adjusted** | $1.13 | $0.36 | $0.02 | $(0.07) | $0.08 | $0.39 | $0.10 | $(0.19) | $(0.16) | $(0.12) | $(0.37) | $(0.01) | $(0.32) | $(0.32) | $(0.21) | $(0.85) | $(0.51) | $(0.30) |
| **EBITDAX** | 1,240.7 | 319.1 | 201.4 | 176.4 | 213.1 | 910.0 | 189.2 | 91.6 | 100.3 | 109.8 | 491.0 | 140.6 | 39.8 | 39.5 | 74.4 | 294.2 | 388.8 | 438.7 |
| Diluted shares (in millions) | 246.8 | 249.2 | 248.4 | 248.1 | 248.3 | 248.5 | 249.5 | 249.5 | 249.5 | 249.5 | 249.5 | 249.5 | 249.5 | 249.5 | 249.5 | 249.5 | 249.5 | 249.5 |
| | | | | | | | | | | | | | | | | | | |
| **Per Unit Costs ($Mcfe):** | | | | | | | | | | | | | | | | | | |
| Lease operating | $0.17 | $0.16 | $0.16 | $0.17 | $0.16 | $0.16 | $0.15 | $0.15 | $0.15 | $0.16 | $0.15 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 | $0.16 |
| Transportation, gathering and compression | $1.39 | $1.49 | $1.45 | $1.43 | $1.39 | $1.44 | $1.44 | $1.42 | $1.40 | $1.39 | $1.42 | $1.42 | $1.39 | $1.38 | $1.38 | $1.39 | $1.38 | $1.36 |
| Production taxes | $0.06 | $0.06 | $0.05 | $0.04 | $0.04 | $0.05 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.03 | $0.02 | $0.03 | $0.03 | $0.03 | $0.02 |
| General and administrative | $0.26 | $0.23 | $0.24 | $0.20 | $0.20 | $0.22 | $0.18 | $0.18 | $0.18 | $0.19 | $0.18 | $0.20 | $0.20 | $0.20 | $0.21 | $0.20 | $0.21 | $0.22 |
| Depreciation, depletion and amortization | $0.79 | $0.68 | $0.68 | $0.67 | $0.61 | $0.66 | $0.51 | $0.51 | $0.50 | $0.50 | $0.51 | $0.50 | $0.50 | $0.50 | $0.50 | $0.50 | $0.49 | $0.49 |
| Interest expense | $0.26 | $0.25 | $0.25 | $0.23 | $0.20 | $0.23 | $0.20 | $0.23 | $0.23 | $0.24 | $0.22 | $0.26 | $0.26 | $0.26 | $0.27 | $0.26 | $0.28 | $0.27 |
| Dividends ($/share) | $0.08 | $0.02 | $0.02 | $0.02 | $0.02 | $0.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash Flow ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Net income (loss) | (1,746.5) | 1.4 | 115.2 | (27.6) | (1,805.3) | (1,716.3) | 12.9 | (60.3) | (51.5) | (41.6) | (140.6) | (14.9) | (90.6) | (90.5) | (63.3) | (259.3) | (175.4) | (115.5) |
| DD&A | 658.1 | 138.7 | 141.5 | 137.8 | 1,226.5 | 1,644.5 | 107.0 | 104.3 | 101.4 | 97.6 | 410.3 | 93.0 | 91.9 | 91.0 | 89.3 | 365.2 | 345.2 | 335.2 |
| Other non cash items | 2,087.3 | 121.0 | (113.7) | 5.8 | 738.0 | 751.1 | 21.1 | (2.0) | 0.8 | 3.9 | 23.8 | 12.4 | (11.6) | (11.5) | (2.9) | (13.7) | 12.8 | 15.7 |
| **Discretionary cash flow** | 998.9 | 261.2 | 143.0 | 115.9 | 159.2 | 679.3 | 141.0 | 42.0 | 50.6 | 59.9 | 293.6 | 90.5 | (10.3) | (11.0) | 23.1 | 92.2 | 182.6 | 235.4 |
| Change in working capital | (8.2) | (0.5) | 41.8 | (12.0) | (26.8) | 2.5 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cash flow from operations** | 990.7 | 260.7 | 184.8 | 103.9 | 132.4 | 681.8 | 141.0 | 42.0 | 50.6 | 59.9 | 293.6 | 90.5 | (10.3) | (11.0) | 23.1 | 92.2 | 182.6 | 235.4 |
| **Discretionary cash flow per share** | $4.19 | $1.08 | $0.61 | $0.51 | $0.68 | $2.88 | $0.60 | $0.19 | $0.22 | $0.26 | $1.26 | $0.38 | $-0.02 | $-0.03 | $0.11 | $0.44 | $0.80 | $1.01 |
| Capital expenditures | (1,023.0) | (214.2) | (199.1) | (177.6) | (157.5) | (748.4) | (156.0) | (93.4) | (82.2) | (82.2) | (413.7) | (77.2) | (77.2) | (77.2) | (77.2) | (308.9) | (308.9) | (308.9) |
| Other investment items | 327.6 | 2.3 | 35.1 | 751.7 | (1.2) | 787.9 | - | - | - | - | - | - | - | - | - | - | - | - |
| Change in debt | (276.2) | (48.0) | - | (657.3) | 39.4 | (665.9) | 64.5 | 1.4 | 31.5 | 22.3 | 119.6 | (13.2) | 87.5 | 88.3 | 54.2 | 216.7 | 126.4 | 73.6 |
| Change in equity | 4.2 | 7.4 | (15.6) | (15.8) | (7.9) | (32.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| Other financing items | (23.1) | (8.2) | (5.2) | (5.1) | (5.0) | (23.5) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Change in cash** | 0.1 | (0.1) | 0.0 | (0.2) | 0.2 | 0.0 | 49.5 | (50.0) | - | - | (0.5) | - | - | - | - | - | - | - |
| **Ending cash** | 0.5 | 0.5 | 0.5 | 0.4 | 0.5 | 0.5 | 50.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | | | | | | | | | | | | | | | | | | |
| **Balance Sheet ($ in millions)** | | | | | | | | | | | | | | | | | | |
| Cash | 1 | 0 | 1 | 0 | 1 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Assets | 602 | 388 | 459 | 412 | 427 | 427 | 427 | 427 | 427 | 427 | 427 | 427 | 427 | 427 | 427 | 427 | 427 | 427 |
| Net PP&E (SE) | 9,033 | 9,114 | 9,128 | 8,302 | 6,046 | 6,046 | 6,085 | 6,064 | 6,035 | 6,010 | 6,010 | 5,984 | 5,959 | 5,936 | 5,914 | 5,914 | 5,837 | 5,781 |
| Non current assets | 73 | 132 | 141 | 140 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 |
| **Total Assets** | 9,708 | 9,635 | 9,728 | 8,854 | 6,612 | 6,612 | 6,701 | 6,630 | 6,601 | 6,575 | 6,575 | 6,550 | 6,525 | 6,501 | 6,479 | 6,479 | 6,403 | 6,347 |
| | | | | | | | | | | | | | | | | | | |
| Current liabilities (ex. debt) | 755 | 671 | 614 | 557 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Debt | 3,837 | 3,791 | 3,792 | 3,134 | 3,173 | 3,173 | 3,239 | 3,242 | 3,275 | 3,299 | 3,299 | 3,287 | 3,376 | 3,466 | 3,521 | 3,521 | 3,654 | 3,727 |
| Non current liabilities | 1,057 | 1,111 | 1,140 | 1,005 | 525 | 525 | 530 | 510 | 494 | 481 | 481 | 476 | 448 | 419 | 399 | 399 | 344 | 307 |
| Equity/Minority interest | 4,059 | 4,063 | 4,182 | 4,158 | 2,347 | 2,347 | 2,366 | 2,311 | 2,265 | 2,229 | 2,229 | 2,220 | 2,135 | 2,050 | 1,992 | 1,992 | 1,839 | 1,746 |
| **Total Liabilities and Equity** | 9,708 | 9,635 | 9,728 | 8,854 | 6,612 | 6,612 | 6,701 | 6,630 | 6,601 | 6,575 | 6,575 | 6,550 | 6,525 | 6,501 | 6,479 | 6,479 | 6,403 | 6,347 |

Source: BMO Capital Markets

April 5, 2020

A00835

# Summary of Estimate Changes

A00836

**Exhibit 19: 2020 Estimate Changes**

| Company | Ticker | DCFPS New 2020E | Old 2020E | % Change | Cons' Mean | EPS New 2020E | Old 2020E | % Change | Cons' Mean | EBITDAX New 2020E | Old 2020E | % Change | Cons' Mean |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berry | BRY | $2.56 | $2.53 | 1.1% | $1.82 | $0.70 | $0.66 | 6.1% | $0.27 | $231 | $229 | 1.0% | $168 |
| Denbury | DNR | $0.48 | $0.54 | -10.3% | $0.29 | -$0.02 | $0.02 | -205.6% | -$0.09 | $302 | $331 | -8.5% | $291 |
| Devon | DVN | $2.90 | $3.17 | -8.5% | $3.74 | -$1.06 | -$0.97 | 9.0% | -$0.34 | $1,371 | $1,475 | -7.1% | $1,384 |
| Diamondback | FANG | $13.97 | $14.19 | -1.6% | $14.45 | $2.35 | $2.35 | 0.0% | $3.25 | $2,301 | $2,344 | -1.8% | $2,359 |
| Murphy | MUR | $6.02 | $6.22 | -3.3% | $8.10 | -$3.03 | -$3.03 | -0.1% | -$1.92 | $1,050 | $1,081 | -2.9% | $1,207 |
| Range | RRC | $1.26 | $1.23 | 2.2% | $1.50 | -$0.37 | -$0.38 | -2.2% | -$0.30 | $491 | $484 | 1.5% | $590 |
| Extraction | XOG | $2.61 | $2.61 | 0.1% | $2.06 | -$1.47 | -$1.54 | -4.3% | -$1.15 | $413 | $412 | 0.1% | $375 |

| Company | Ticker | Production New 2020E | Old 2020E | % Change | Cons' Mean | Capex New 2020E | Old 2020E | % Change | Cons' Mean |
|---|---|---|---|---|---|---|---|---|---|
| Berry | BRY | 30.5 | 30.8 | -1.0% | 28.2 | 64.8 | 83.9 | -22.8% | 112.1 |
| Denbury | DNR | 54.0 | 54.2 | -0.5% | 49.5 | 134.0 | 174.7 | -23.3% | 175.2 |
| Devon | DVN | 309.9 | 321.3 | -3.6% | 305.7 | 959.1 | 1309.2 | -26.7% | 1202.6 |
| Diamondback | FANG | 295.3 | 296.4 | -0.3% | 298.7 | 1960.8 | 2017.3 | -2.8% | 1935.2 |
| Murphy | MUR | 194.8 | 200.2 | -2.7% | 188.8 | 778.5 | 952.2 | -18.2% | 1119.3 |
| Range | RRC | 369.7 | 365.2 | 1.2% | 371.5 | 413.7 | 380.1 | 8.8% | 488.8 |
| Extraction | XOG | 87.9 | 89.3 | -1.5% | 76.9 | 312.3 | 364.9 | -14.4% | 331.0 |

Source: BMO Capital Markets, Bloomberg

**Exhibit 20: 2021 Estimate Changes**

| Company | Ticker | DCFPS New 2021E | Old 2021E | % Change | Cons' Mean | EPS New 2021E | Old 2021E | % Change | Cons' Mean | EBITDAX New 2021E | Old 2021E | % Change | Cons' Mean |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Berry | BRY | $1.28 | $1.62 | -21.2% | $2.80 | -$0.18 | $0.03 | -622.7% | $0.91 | $130 | $157 | -17.4% | $259 |
| Denbury | DNR | $0.46 | $0.49 | -5.9% | $0.46 | $0.00 | $0.01 | -148.9% | $0.01 | $293 | $309 | -5.1% | $412 |
| Devon | DVN | $2.48 | $3.06 | -18.9% | $3.80 | -$0.76 | -$0.57 | 32.0% | -$0.64 | $1,212 | $1,435 | -15.6% | $1,642 |
| Diamondback | FANG | $13.18 | $12.51 | 5.3% | $14.89 | $2.51 | $2.03 | 23.7% | $3.46 | $2,173 | $2,089 | 4.0% | $2,564 |
| Murphy | MUR | $5.60 | $6.33 | -11.6% | $8.08 | -$2.66 | -$2.54 | 4.8% | -$1.92 | $974 | $1,085 | -10.2% | $1,306 |
| Range | RRC | $0.44 | $0.34 | 27.0% | $1.38 | -$0.85 | -$0.88 | -3.7% | -$0.52 | $294 | $270 | 9.0% | $554 |
| Extraction | XOG | $1.69 | $1.85 | -8.4% | $2.73 | -$1.33 | -$1.38 | -3.2% | -$1.18 | $278 | $302 | -7.7% | $551 |

| Company | Ticker | Production New 2021E | Old 2021E | % Change | Cons' Mean | Capex New 2021E | Old 2021E | % Change | Cons' Mean |
|---|---|---|---|---|---|---|---|---|---|
| Berry | BRY | 27.4 | 28.5 | -4.0% | 30.2 | 63.1 | 80.9 | -22.0% | 114.0 |
| Denbury | DNR | 49.8 | 51.1 | -2.7% | 54.4 | 98.0 | 182.9 | -46.4% | 170.5 |
| Devon | DVN | 253.3 | 281.2 | -9.9% | 331.8 | 751.3 | 1143.7 | -34.3% | 1285.4 |
| Diamondback | FANG | 270.8 | 264.0 | 2.6% | 302.8 | 1484.4 | 1516.3 | -2.1% | 2072.2 |
| Murphy | MUR | 169.0 | 185.6 | -9.0% | 194.7 | 593.7 | 882.4 | -32.7% | 1170.3 |
| Range | RRC | 334.4 | 320.7 | 4.3% | 381.7 | 308.9 | 286.5 | 7.8% | 491.2 |
| Extraction | XOG | 64.4 | 69.3 | -7.1% | 89.5 | 238.6 | 323.3 | -26.2% | 402.1 |

Source: BMO Capital Markets, Bloomberg

April 5, 2020

A00837

## Coverage Universe

| Company Name | Ticker | Analyst | Rating | Apr-3 Price | Target | Annual Div/Dist | Yield | Total Return | Mkt Cap. (mm) |
|---|---|---|---|---|---|---|---|---|---|
| **E&P - US** | | | | | | | | | |
| Antero Resources | AR | PJ | Mkt | $0.77 | $1.25 | $0.00 | 0.0% | 62.3% | $221 |
| Apache | APA | PJ | Mkt | $5.38 | $9.00 | $0.10 | 1.9% | 69.1% | $2,030 |
| Berry Petroleum | BRY | PJ | Mkt | $2.24 | $3.00 | $0.48 | 21.4% | 33.9% | $179 |
| Cabot Oil & Gas | COG | PJ | OP | $17.35 | $19.00 | $0.40 | 2.3% | 11.8% | $6,915 |
| Callon Petroleum Company | CPE | PJ | Mkt | $0.49 | $0.75 | $0.00 | 0.0% | 53.1% | $194 |
| Centennial Resource Dev't | CDEV | PJ | Mkt | $0.34 | $0.75 | $0.00 | 0.0% | 120.6% | $94 |
| Chesapeake Energy | CHK | PJ | Mkt | $0.17 | $0.25 | $0.00 | 0.0% | 47.1% | $332 |
| Cimarex Energy | XEC | PJ | OP | $16.89 | $23.00 | $0.88 | 5.2% | 41.4% | $1,725 |
| Concho Resources | CXO | PJ | OP | $47.78 | $70.00 | $0.80 | 1.7% | 48.2% | $9,399 |
| ConocoPhillips | COP | PJ | OP | $32.91 | $40.00 | $1.68 | 5.1% | 26.6% | $35,439 |
| Continental Resources | CLR | PJ | Mkt | $9.08 | $11.00 | $0.20 | 2.2% | 23.3% | $3,315 |
| Denbury Resources | DNR | PJ | Mkt | $0.23 | $0.25 | $0.00 | 0.0% | 8.7% | $116 |
| Devon Energy | DVN | PJ | OP | $8.38 | $10.00 | $0.44 | 5.3% | 24.6% | $3,209 |
| Diamondback Energy | FANG | PJ | OP | $31.59 | $40.00 | $1.50 | 4.7% | 31.4% | $5,000 |
| EOG Resources | EOG | PJ | OP | $39.89 | $43.00 | $1.50 | 3.8% | 11.6% | $23,218 |
| EQT | EQT | PJ | Mkt | $8.77 | $7.00 | $0.12 | 1.4% | (18.8%) | $2,240 |
| Extraction Oil and Gas | XOG | PJ | Mkt | $0.40 | $0.25 | $0.00 | 0.0% | -37.5% | $55 |
| Hess Corp. | HES | PJ | OP | $33.52 | $47.00 | $1.00 | 3.0% | 43.2% | $10,231 |
| HighPoint Resources Corporation | HPR | PJ | Mkt | $0.16 | $0.25 | $0.00 | 0.0% | 56.2% | $34 |
| Laredo Petroleum Holdings | LPI | PJ | Mkt | $0.39 | $0.50 | $0.00 | 0.0% | 28.2% | $93 |
| Marathon Oil | MRO | PJ | Mkt | $3.65 | $5.00 | $0.20 | 5.5% | 42.5% | $2,905 |
| Matador Resources | MTDR | PJ | Mkt | $2.77 | $2.50 | $0.00 | 0.0% | (9.7%) | $323 |
| Montage Resources | MR | PJ | Mkt | $2.94 | $4.00 | $0.00 | 0.0% | 36.1% | $105 |
| Murphy Oil | MUR | PJ | OP | $5.96 | $8.00 | $1.00 | 16.8% | 42.6% | $915 |
| Noble Energy | NBL | PJ | OP | $6.18 | $13.00 | $0.48 | 7.8% | 118.1% | $2,998 |
| Oasis Petroleum | OAS | PJ | Mkt | $0.38 | $0.50 | $0.00 | 0.0% | 31.6% | $123 |
| Occidental Petroleum | OXY | PJ | Mkt | $13.00 | $13.00 | $3.16 | 24.3% | 24.3% | $11,638 |
| Parsley Energy | PE | PJ | OP | $7.01 | $10.00 | $0.15 | 2.1% | 44.7% | $2,893 |
| PDC Energy | PDCE | PJ | Mkt | $8.02 | $12.00 | $0.00 | 0.0% | 49.6% | $797 |
| Pioneer Natural Resources | PXD | PJ | OP | $74.68 | $100.00 | $2.20 | 2.9% | 36.9% | $12,375 |
| QEP Resources | QEP | PJ | Mkt | $0.36 | $0.75 | $0.08 | 22.2% | 130.6% | $87 |
| Range Resources | RRC | PJ | Mkt | $2.64 | $2.00 | $0.08 | 3.0% | -24.2% | $672 |
| SM Energy | SM | PJ | Mkt | $1.31 | $2.00 | $0.10 | 7.6% | 60.3% | $148 |
| Southwestern Energy | SWN | PJ | Mkt | $1.89 | $1.50 | $0.00 | 0.0% | (20.6%) | $1,023 |
| Whiting Petroleum | WLL | PJ | Mkt | $0.29 | $1.00 | $0.00 | 0.0% | 244.8% | $26 |
| WPX Energy | WPX | PJ | OP | $3.78 | $7.00 | $0.00 | 0.0% | 85.2% | $2,114 |

PJ - Phillip Jungwirth - BMO Capital Markets Corp.
Stock Rating System: OP - Outperform; Mkt - Market Perform; Und - Underperform; R - Restricted; NR - Not Rated; (S) -Speculative.
Source: BMO Capital Markets.

A00838

**IMPORTANT DISCLOSURES**

**Analyst's Certification**

I, Phillip Jungwirth, hereby certify that the views expressed in this report accurately reflect my personal views about the subject securities or issuers. I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

Analysts who prepared this report are compensated based upon (among other factors) the overall profitability of BMO Capital Markets and their affiliates, which includes the overall profitability of investment banking services. Compensation for research is based on effectiveness in generating new ideas and in communication of ideas to clients, performance of recommendations, accuracy of earnings estimates, and service to clients.

Analysts employed by BMO Nesbitt Burns Inc. and/or BMO Capital Markets Limited are not registered as research analysts with FINRA. These analysts may not be associated persons of BMO Capital Markets Corp. and therefore may not be subject to the FINRA Rule 2241 restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

**Company Specific Disclosures**

For Important Disclosures on the stocks discussed in this report, please go to https://researchglobal0.bmocapitalmarkets.com/public-disclosure/.

**Distribution of Ratings (April 04, 2020)**

| Rating category | BMO rating | BMOCM US Universe* | BMOCM US IB Clients** | BMOCM US IB Clients*** | BMOCM Universe**** | BMOCM IB Clients***** | StarMine Universe~ |
|---|---|---|---|---|---|---|---|
| Buy | Outperform | 44.2 % | 25.9 % | 54.5 % | 46.2 % | 55.8 % | 57.7% |
| Hold | Market Perform | 52.1 % | 17.3 % | 42.9 % | 50.6 % | 42.7 % | 37.5% |
| Sell | Underperform | 3.8 % | 15.0 % | 2.7 % | 3.1 % | 1.5 % | 4.8% |

* Reflects rating distribution of all companies covered by BMO Capital Markets Corp. equity research analysts.

** Reflects rating distribution of all companies from which BMO Capital Markets Corp. has received compensation for Investment Banking services as percentage within ratings category.

*** Reflects rating distribution of all companies from which BMO Capital Markets Corp. has received compensation for Investment Banking services as percentage of Investment Banking clients.

**** Reflects rating distribution of all companies covered by BMO Capital Markets equity research analysts.

***** Reflects rating distribution of all companies from which BMO Capital Markets has received compensation for Investment Banking services as percentage of Investment Banking clients.

~ As of April 1, 2019.

**Ratings Key (as of October 2016)**

We use the following ratings system definitions:
OP = Outperform - Forecast to outperform the analyst's coverage universe on a total return basis;
Mkt = Market Perform - Forecast to perform roughly in line with the analyst's coverage universe on a total return basis;
Und = Underperform - Forecast to underperform the analyst's coverage universe on a total return basis;
(S) = Speculative investment;
Spd = Suspended - Coverage and rating suspended until coverage is reinstated;
NR = No Rated - No rating at this time; and
R = Restricted - Dissemination of research is currently restricted.

BMO Capital Markets' seven Top 15 lists guide investors to our best ideas according to different objectives (CDN Large Cap, CDN Small Cap, US Large Cap, US Small Cap, Income, CDN Quant, and US Quant have replaced the Top Pick rating).

**Prior BMO Capital Markets Rating System**

**(April 2013 - October 2016)**
http://researchglobal.bmocapitalmarkets.com/documents/2013/rating_key_2013_to_2016.pdf

**(January 2010 - April 2013)**
http://researchglobal.bmocapitalmarkets.com/documents/2013/prior_rating_system.pdf

**Other Important Disclosures**

A00839

**BMO** Capital Markets

For Important Disclosures on the stocks discussed in this report, please go to https://researchglobal0.bmocapitalmarkets.com/public-disclosure/ or write to Editorial Department, BMO Capital Markets, 3 Times Square, New York, NY 10036 or Editorial Department, BMO Capital Markets, 1 First Canadian Place, Toronto, Ontario, M5X 1H3.

**Dissemination of Research**

Dissemination of BMO Capital Markets Equity Research is available via our website https://researchglobal0.bmocapitalmarkets.com/ Institutional clients may also receive our research via Thomson Reuters, Bloomberg, FactSet, and Capital IQ. Research reports and other commentary are required to be simultaneously disseminated internally and externally to our clients. Research coverage of licensed cannabis producers and other cannabis-related companies is made available only to eligible approved North American, Australian, and EU-based BMO Nesbitt Burns Inc., BMO Capital Markets Limited, and BMO Capital Markets Corp. clients via email, our website and select third party platforms.

~ Research distribution and approval times are provided on the cover of each report. Times are approximations as system and distribution processes are not exact and can vary based on the sender and recipients' services. Unless otherwise noted, times are Eastern Standard and when two times are provided, the approval time precedes the distribution time.

BMO Capital Markets may use proprietary models in the preparation of reports. Material information about such models may be obtained by contacting the research analyst directly. There is no planned frequency of updates to this report.

For recommendations disseminated during the preceding 12-month period, please visit: https://researchglobal0.bmocapitalmarkets.com/public-disclosure/.

**General Disclaimer**

"BMO Capital Markets" is a trade name used by the BMO Investment Banking Group, which includes the wholesale arm of Bank of Montreal and its subsidiaries BMO Nesbitt Burns Inc., BMO Capital Markets Limited in the U.K., Bank of Montreal Europe Plc in Ireland and BMO Capital Markets Corp. in the U.S. BMO Nesbitt Burns Inc., BMO Capital Markets Limited, Bank of Montreal Europe Plc and BMO Capital Markets Corp are affiliates. Bank of Montreal or its subsidiaries ("BMO Financial Group") has lending arrangements with, or provide other remunerated services to, many issuers covered by BMO Capital Markets. The opinions, estimates and projections contained in this report are those of BMO Capital Markets as of the date of this report and are subject to change without notice. BMO Capital Markets endeavours to ensure that the contents have been compiled or derived from sources that we believe are reliable and contain information and opinions that are accurate and complete. However, BMO Capital Markets makes no representation or warranty, express or implied, in respect thereof, takes no responsibility for any errors and omissions contained herein and accepts no liability whatsoever for any loss arising from any use of, or reliance on, this report or its contents. Information may be available to BMO Capital Markets or its affiliates that is not reflected in this report. The information in this report is not intended to be used as the primary basis of investment decisions, and because of individual client objectives, should not be construed as advice designed to meet the particular investment needs of any investor. Nothing herein constitutes any investment, legal, tax or other advice nor is it to be relied on in any investment or decision. If you are in doubt about any of the contents of this document, the reader should obtain independent professional advice. This material is for information purposes only and is not an offer to sell or the solicitation of an offer to buy any security. BMO Capital Markets or its affiliates will buy from or sell to customers the securities of issuers mentioned in this report on a principal basis. BMO Capital Markets or its affiliates, officers, directors or employees have a long or short position in many of the securities discussed herein, related securities or in options, futures or other derivative instruments based thereon. The reader should assume that BMO Capital Markets or its affiliates may have a conflict of interest and should not rely solely on this report in evaluating whether or not to buy or sell securities of issuers discussed herein.

**Additional Matters**

This report is directed only at entities or persons in jurisdictions or countries where access to and use of the information is not contrary to local laws or regulations. Its contents have not been reviewed by any regulatory authority. BMO Capital Markets does not represent that this report may be lawfully distributed or that any financial products may be lawfully offered or dealt with, in compliance with regulatory requirements in other jurisdictions, or pursuant to an exemption available thereunder.

To Australian residents: BMO Capital Markets Limited is exempt from the requirement to hold an Australian financial services licence under the Corporations Act and is regulated by the UK Financial Conduct Authority under UK laws, which differ from Australian laws. This document is only intended for wholesale clients (as defined in the Corporations Act 2001) and Eligible Counterparties or Professional Clients (as defined in Annex II to MiFID II).

To Canadian Residents: BMO Nesbitt Burns Inc. furnishes this report to Canadian residents and accepts responsibility for the contents herein subject to the terms set out above. Any Canadian person wishing to effect transactions in any of the securities included in this report should do so through BMO Nesbitt Burns Inc.

The following applies if this research was prepared in whole or in part by Colin Hamilton, Alexander Pearce, David Round or Edward Sterck: This research is not prepared subject to Canadian disclosure requirements. This research is prepared by BMO Capital Markets Limited and distributed by BMO Capital Markets Limited or Bank of Montreal Europe Plc and is subject to the regulations of the Financial Conduct Authority (FCA) in the United Kingdom and the Central Bank of Ireland (CBI) in Ireland. FCA and CBI regulations require that a firm providing research disclose its ownership interest in the issuer that is the subject of the research if it and its affiliates own 5% or more of the equity of the issuer. Canadian regulations require that a firm providing research disclose its ownership interest in the issuer that is the subject of the research if it and its affiliates own 1% or more of the equity of the issuer that is the subject of the research. Therefore each of BMO Capital Markets Limited and Bank of Montreal Europe Plc will disclose its and its affiliates' ownership interest in the subject issuer only if such ownership exceeds 5% of the equity of the issuer.

April 5, 2020

A00840

BMO Capital Markets

To E.U. Residents: In an E.U. Member State this document is issued and distributed by Bank of Montreal Europe plc which is authorised and regulated in Ireland and operates in the E.U. on a passported basis. This document is only intended for Eligible Counterparties or Professional Clients, as defined in Annex II to "Markets in Financial Instruments Directive" 2014/65/EU ("MiFID II").

Singapore: This disclaimer applies to research reports distributed by the Private Banking unit of Bank of Montreal, Singapore Branch ("BMO SG"), an exempt financial adviser under the Financial Advisers Act (Cap. 110) of Singapore ("FAA") only. This research report is prepared by BMO Capital Markets and distributed by BMO SG pursuant to an arrangement under regulation 32C of the Financial Advisers Regulations of Singapore. This research report is distributed by BMO SG solely to persons who qualify as accredited investors as defined in the FAA only, and is not intended for and may not be circulated to the general public. This report and any information contained in this report shall not be disclosed to any other person. If you are not an accredited investor, please disregard this report. BMO SG does not accept legal responsibility for the contents of the report. Recipients should contact BMO SG at 65-6535 2323 for matters arising from, or in connection with the report.

To U.S. Residents: BMO Capital Markets Corp. furnishes this report to U.S. residents and accepts responsibility for the contents herein, except to the extent that it refers to securities of Bank of Montreal. Any U.S. person wishing to effect transactions in any security discussed herein should do so through BMO Capital Markets Corp.

To U.K. Residents: In the UK this document is published by BMO Capital Markets Limited which is authorised and regulated by the Financial Conduct Authority. The contents hereof are intended solely for the use of, and may only be issued or passed on to, (I) persons who have professional experience in matters relating to investments falling within Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order") or (II) high net worth entities falling within Article 49(2)(a) to (d) of the Order (all such persons together referred to as "relevant persons"). The contents hereof are not intended for the use of and may not be issued or passed on to retail clients.

To Israeli residents: BMO Capital Markets is not licensed under the Israeli Law for the Regulation of Investment Advice, Investment Marketing and Portfolio Management of 1995 (the "Advice Law") nor does it carry insurance as required thereunder. This document is to be distributed solely to persons that are qualified clients (as defined under the Advice Law) and qualified investors under the Israeli Securities Law of 1968. This document represents the analysis of the analyst but there is no assurance that any assumption or estimation will materialize.

These documents are provided to you on the express understanding that they must be held in complete confidence and not republished, retransmitted, distributed, disclosed, or otherwise made available, in whole or in part, directly or indirectly, in hard or soft copy, through any means, to any person, except with the prior written consent of BMO Capital Markets.

Click here for data vendor disclosures when referenced within a BMO Capital Markets research document.

**ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST**

BMO Financial Group (NYSE, TSX: BMO) is an integrated financial services provider offering a range of retail banking, wealth management, and investment and corporate banking products. BMO serves Canadian retail clients through BMO Bank of Montreal and BMO Nesbitt Burns. In the United States, personal and commercial banking clients are served by BMO Harris Bank N.A., (Member FDIC). Investment and corporate banking services are provided in Canada and the US through BMO Capital Markets.

BMO Capital Markets is a trade name used by BMO Financial Group for the wholesale banking businesses of Bank of Montreal, BMO Harris Bank N.A, (Member FDIC), Bank of Montreal Europe Plc, and Bank of Montreal (China) Co. Ltd. and the institutional broker dealer businesses of BMO Capital Markets Corp. (Member FINRA and SIPC) in the U.S., BMO Nesbitt Burns Inc. (Member Canadian Investor Protection Fund) in Canada, Europe and Asia, Bank of Montreal Europe Plc in Europe, BMO Capital Markets Limited in the U.K. and Australia and BMO Advisors Private Limited in India.

"Nesbitt Burns" is a registered trademark of BMO Nesbitt Burns Corporation Limited, used under license. "BMO Capital Markets" is a trademark of Bank of Montreal, used under license. "BMO (M-Bar roundel symbol)" is a registered trademark of Bank of Montreal, used under license.

® Registered trademark of Bank of Montreal in the United States, Canada and elsewhere.

TM Trademark Bank of Montreal

©COPYRIGHT 2020 BMO CAPITAL MARKETS CORP.

A member of    BMO Financial Group

April 5, 2020

A00841