# Exhibit 2

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF TEXAS DALLAS DIVISION**

| | |
|---|---|
| LUIS TORRES, ALLIA DEANGLIS, DARRICK INMAN, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiffs,<br><br>v.<br><br>BERRY CORPORATION, ARTHUR T. SMITH, CARY BAETZ, GARY A. GROVE, BRENT S. BUCKLEY, KAJ VAZALES, and EUGENE J. VOILAND,<br><br>Defendants. | **Civil Action No. 3:20-cv-03464-S**<br><br>**DECLARATION OF JACK EWASHKO ON BEHALF OF A.B. DATA, LTD. IN SUPPORT OF PLAINTIFFS' MOTION FOR DISTRIBUTION OF SETTLEMENT FUND** |

I, Jack Ewashko, declare as follows:

1. I am a Director of Case Management of A.B. Data, Ltd.'s Class Action Administration Company ("A.B. Data"), whose corporate office is located in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1] I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify competently thereto.

2. Pursuant to its Preliminary Approval Order entered October 19, 2023 (ECF No. 151), the Court appointed A.B. Data as the Claims Administrator. Since that time, A.B. Data has, among other things: (i) mailed the Postcard Notice to potential Settlement Class Members and mailed the Notice of Pendency of Class Action and Proposed Class Action Settlement (the "Notice") and Proof of Claim and Release Form (the "Claim Form" and, collectively with the

---

[1] Unless otherwise defined herein, all capitalized terms have the meanings set forth in the Stipulation of Settlement dated September 18, 2023 (the "Stipulation"). ECF No. 150-1.

14

Notice, the "Notice Packet")[2] to nominees and potential Settlement Class Members, upon request; (ii) created and maintains a toll-free telephone helpline and website dedicated to the Action and the Settlement to assist Settlement Class Members and potential claimants during the course of the administration; (iii) caused the Summary Notice to be published; (iv) caused the Notice and Proof of Claim to be disseminated through a targeted  digital media campaign;[3] (v) received and processed Proofs of Claim submitted in connection with the Settlement; and (vi) calculated claimants' Recognized Loss pursuant to the Court-approved Plan of Allocation set forth in the Notice.

3.      On February 6, 2024, the Court entered the Final Order and Judgment Approving the Class Action Settlement (ECF No. 159) (the "Judgment"), granting final approval to the Settlement reached in the Action. As set forth in the Stipulation, Berry Common Stock ("Berry") deposited $2,500,000 in cash into escrow for the benefit of the Settlement Class. The Effective Date of the Settlement has occurred, and the Net Settlement Fund may be distributed to Authorized Claimants pursuant to Order of this Court. *See* Stipulation, ¶ 7.3.

4.      A.B. Data has completed processing all Proofs of Claim received through August 20, 2024[4], in accordance with the Stipulation and the Court-approved Plan of Allocation, and hereby submits its administrative determinations accepting and rejecting the Proofs of Claim in

---

[2]      Copies of the Postcard Notice and Notice Packet are attached hereto as Exhibits A and B, respectively.

[3]      The efforts undertaken by A.B. Data in providing notice of the Settlement to the Settlement Class is detailed in the previously submitted Declaration of Jack Ewashko on Behalf of A.B. Data, Ltd. Regarding Notice Administration, dated January 5, 2024 (ECF No. 154-2), and Supplemental Declaration of Jack Ewashko on Behalf of A,B. Data, Ltd. Regarding Notice Administration, dated January 30, 2024 (ECF No. 157-2).

[4]      In anticipation of completing the administration of the Settlement, A.B. Data, in consultation with Plaintiffs' Counsel, determined a cut-off of August 20, 2024, after which no additional Proofs of Claim would be processed or considered for inclusion in the Initial Distribution (as defined herein) of the Net Settlement Fund. This is done so that there may be a proportional distribution of the Net Settlement Fund.

preparation for distribution of the Net Settlement Fund to Authorized Claimants. A.B. Data also submits this Declaration in support of Plaintiffs' Motion for Distribution of Settlement Fund.

## PROCEDURES FOLLOWED IN PROCESSING PROOFS OF CLAIM

5.  Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Proof of Claim postmarked or received no later than March 15, 2024, together with adequate supporting documentation for the transactions and holdings reported therein. Through August 20, 2024, A.B. Data has received 7,990 Proofs of Claim.

6.  In preparation for receiving and processing Proofs of Claim, A.B. Data: (i) created a unique database to store Proof of Claim details and images of Proofs of Claim and supporting documentation (the "Settlement Database"); (ii) trained staff members in the specifics of the Settlement so that Proofs of Claim would be properly processed; (iii) formulated a system so that inquiries regarding this matter would be properly responded to; (iv) developed various computer programs and screens for entry of claimants' identifying information, as well as their transactional information; and (v) developed a proprietary "calculation module" that would calculate Recognized Losses pursuant to the Court-approved Plan of Allocation set forth in the Notice.

7.  Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Proofs of Claim to a post office box address specifically designated for the Settlement or online at the Settlement website. Notice Packets that were returned by the Post Office as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the Settlement Database and new Notice Packets were mailed to the updated addresses. Any correspondence received at the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

16

**PROCESSING PAPER AND ONLINE PROOFS OF CLAIM**

8.      Of the 7,990 Proofs of Claim received by A.B. Data through August 20, 2024, 45 were "hard-copy" or "paper" Proofs of Claim, and 264 were "online" Proofs of Claim filed through the online filing portal on the Settlement Website. Once received, paper Proofs of Claim were opened and prepared for scanning. This process includes unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents. This manual task of preparing the paper Proofs of Claim is laborious and time intensive. Once prepared, paper Proofs of Claim were scanned into the Settlement Database together with all submitted documentation. Subsequently, each Proof of Claim was assigned a unique Proof of Claim number.

9.      Once scanned, the information from each Proof of Claim, including the claimant's name, address, the account number/information from the claimant's supporting documentation, and the claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Proof of Claim, was entered into the Settlement Database. Next, the information and documentation provided by each claimant in support of his, her, or its Proof of Claim was reviewed to determine whether the claimant had purchased or otherwise acquired Berry Corporation ("Berry") common stock pursuant and/or traceable to Berry's Registration Statement issued in connection with its July 26, 2018, initial public offering; and/or purchased or otherwise acquired Berry's common stock between July 26, 2018, and November 3, 2020, inclusive (the "Settlement Class Period").

10.      For online Proofs of Claim, the transactional information and supporting documentation submitted by the filer through the online filing portal was loaded into the database for review. Once loaded, the Claimant's purchase/acquisition transactions, sale transactions, and holdings were reviewed and verified in a similar manner to the paper Claim processing.

4

17

11.    In order to process the transactions detailed in the Proofs of Claim, A.B. Data utilized internal codes ("flags") to identify and classify types of Proofs of Claim and any deficiency or ineligibility conditions that existed within those Proofs of Claim. The appropriate flags were assigned to the Proofs of Claim as they were processed. For example, where a Proof of Claim was submitted by a claimant that did not have any eligible transactions in Berry common stock during the Settlement Class Period (*e.g.*, the claimant purchased Berry common stock only before or after the Settlement Class Period), that Proof of Claim would receive a flag that denoted ineligibility. Similar flags were used to denote other ineligibility conditions, such as duplicate Proofs of Claim. These flags would indicate to A.B. Data that the claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Proof of Claim unless the deficiency was resolved in its entirety. Examples of conditions of ineligibility include the following:

| MIDOC | Inadequate or Missing Documentation for Entire Proof of Claim |
| DUPCL | Duplicate Proof of Claim |
| MISIG | No Signature |
| NOLOS | No Recognized Loss |

12.    Because a Proof of Claim may be deficient only in part, but otherwise acceptable, A.B. Data also utilized flags that were applied only to specific transactions within a Proof of Claim. For example, if a claimant submitted a Proof of Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a transaction-specific flag. That flag indicated that one transaction was deficient, but that the Proof of Claim was otherwise eligible for payment if other transactions in the Proof of Claim calculated to a Recognized Loss pursuant to the Court-approved Plan of Allocation. Thus, even if the transaction-specific deficiency was never cured, the Proof of Claim could still be paid. A few examples of transaction-specific deficiencies are as follows:

18

COUB        Proof of Claim Is Out of Balance

INDOC      Missing or Inadequate Documentation for Specific Transaction

INEL         Ineligible Transaction

TRN         Transfer In/Free Receipt

## PROCESSING ELECTRONICALLY FILED PROOFS OF CLAIM

13.      Of the 7,990 Proofs of Claim received by A.B. Data through August 20, 2024, 7,681 were submitted electronically ("Electronic Claims") to A.B. Data's Electronic Claim Filing Team ("ECF Team"). Electronic Claims are typically submitted by institutional investors ("Electronic Claim Filers" or "E-Claim Filers") that may have hundreds or thousands of transactions during the relevant period. Rather than provide reams of paper requiring data entry, the E-Claim Filers submitting Electronic Claims either mail a computer disc or electronically submit a file to A.B. Data so that A.B. Data may upload all transactions to the Settlement Database.

14.      The ECF Team coordinated and supervised the receipt and handling of all Electronic Claims. In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, A.B. Data notified the sender. If the electronic file was deemed to be in an acceptable format, it was then uploaded to the Settlement Database.

15.      Once the electronic file was loaded, the Electronic Claims were flagged to denote any deficient or ineligible conditions that existed within them. The flags applied to the Electronic Claims are similar to those applied to paper Proofs of Claim; however, in lieu of manually applying flags, the ECF Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price-out-of-range issues, out-of-balance conditions, and transactions outside the Settlement Class Period). The appropriate flags were then

assigned programmatically once the output of the reviews was thoroughly analyzed and confirmed for accuracy.

16.    The review process also included flagging any Electronic Claims that were not accompanied by a signed Proof of Claim, which serves as a "Master Proof of Claim" for all accounts referenced on the electronic file submitted. Where appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information. This process ensures that only fully completed Proofs of Claim, submitted by properly authorized representatives of the claimants, are considered eligible for payment from the Net Settlement Fund.

17.    Finally, at the end of the process, A.B. Data performed various targeted reviews of Electronic Claims, including reviews of high-value claims. These targeted reviews help to ensure that electronic data supplied by claimants does not contain inaccurate information.

## EXCLUDED PERSONS AND ENTITIES

18.    A.B. Data also reviewed the Proofs of Claim to ensure that they were not submitted by, or on behalf of, persons or entities that either requested exclusion from the Settlement Class or that were excluded from the Settlement Class by definition (*see* Stipulation, ¶ 1.8) to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice, and through the claimants' certifications on the Proofs of Claim. A.B. Data did not identify any claims as being submitted on behalf of an excluded party.

## THE DEFICIENCY PROCESS

19.    Many of the Proofs of Claim received by A.B. Data for processing were incomplete or had one or more defects or conditions of ineligibility (*e.g.*, not signed, not properly documented, or not indicating a purchase/acquisition of Berry common stock during the Settlement Class Period). Much of A.B. Data's efforts in handling an administration involve claimant

7                                                                                                          20

communications so that all claimants have sufficient opportunity to cure any deficiencies and submit a complete claim. Here, the "Deficiency Process," which involved letters to claimants, as well as telephone calls and emails, was intended to assist claimants in properly completing their otherwise deficient or ineligible submissions so that they would be eligible to participate in the Settlement. As a result of the Deficiency Process, a significant number of claimants who submitted Proofs of Claim with curable deficiencies are now in good standing and are eligible to participate in the Settlement.

**DEFICIENCY PROCESS FOR PAPER AND ONLINE PROOFS OF CLAIM**

20.     If a paper or online Proof of Claim was determined to be deficient or ineligible, A.B. Data mailed a letter to the claimant describing the defect(s) or condition(s) of ineligibility with his, her, or its Proof of Claim and advising what, if anything, was necessary to cure the defect(s) in the Proof of Claim. The letter informed the claimant that they were required to submit the appropriate information and/or documentary evidence to complete the Proof of Claim within twenty (20) days from the date of the letter or the Proof of Claim would be recommended for rejection to the extent the deficiency(ies) or condition(s) of ineligibility was (were) not cured. The letter also informed claimants of their right to request the Court's review of their Proof of Claim if they contested A.B. Data's administrative determination to reject their Proof of Claim in whole or in part. The letters explained that any claimant desiring to contest A.B. Data's administrative determination was required to submit a written statement to A.B. Data requesting Court review of their Proof of Claim and setting forth the basis for the request. A sample deficiency/ineligibility letter is attached hereto as Exhibit C.

21.     Claimants' responses to the deficiency/ineligibility letters were scanned into the Settlement Database and associated with the corresponding Proofs of Claim. The responses were then carefully reviewed and evaluated by A.B. Data's team of processors. If a claimant's response

corrected the defect(s) in their Proof of Claim, A.B. Data updated the Settlement Database manually to reflect the change(s) in the status of the Proof of Claim.

## DEFICIENCY PROCESS FOR ELECTRONIC CLAIMS

22.     For Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically to confirm receipt of their submissions and to notify the filers of any deficiencies or Electronic Claims that were ineligible. These filers were sent an email to the email address included with their Master Proof of Claim ("Status Email") with an attached Excel spreadsheet containing detailed information associated with the accounts and indicating which of those accounts within the filing were deficient and/or rejected ("Status Spreadsheet").

23.     Each Status Email provided the following:

(a)     Notified the filer that any Electronic Claim(s) with deficiencies not corrected within twenty (20) days from the date of the Status Email may be rejected;

(b)     Advised the filer of the right to contest the rejection of the Electronic Claim(s) and request the Court's review of A.B. Data's administrative determinations to reject the Electronic Claim(s) within twenty (20) days from the date of the Status Email; and

(c)     Provided instructions for submitting corrections.

24.     Each Status Spreadsheet emailed to the email address associated with the Master Proof of Claim contained the following information:

(a)     A listing of all accounts associated with the filing with unique identification numbers;

(b)     Individual accounts that were found to be deficient or ineligible;

(c)     The current status of the accounts in A.B. Data's Settlement Database; and

(d)    The current Recognized Loss calculation associated with the accounts.

25.    Samples of the Status Email and the Status Spreadsheet are attached hereto as Exhibits D and E, respectively.

26.    A.B. Data emailed a Status Email and Status Spreadsheet to 160 E-Claim Filers.

27.    E-Claim Filers' responses to the Status Emails and Spreadsheets were reviewed by A.B. Data's ECF Team, scanned and/or loaded into A.B. Data's Settlement Database, and were associated with the corresponding Electronic Claims. If a response corrected the defect(s) or affected the Electronic Claim's status, A.B. Data manually and/or programmatically updated the Settlement Database to reflect the change(s) in the status of the Electronic Claim.

## LATE BUT OTHERWISE ELIGIBLE PROOFS OF CLAIM

28.    Through August 20, 2024, A.B. Data has received 1,366 Proofs of Claim that were postmarked after the March 15, 2024, claim submission deadline established by the Court. A.B. Data has processed all late Proofs of Claim received through August 20, 2024, and has determined that, but for their being submitted after the deadline, 352 of these late Proofs of Claim are eligible in whole or in part to participate in the Settlement (the "Late But Otherwise Eligible Proofs of Claim"), representing Recognized Losses totaling $1,611,153.35. The Recognized Loss for the Late But Otherwise Eligible Proofs of Claim represent 5.54% of the total Recognized Losses of all Proofs of Claim that A.B. Data is recommending for acceptance. A.B. Data has not rejected any Proof of Claim received through August 20, 2024, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Proofs of Claim. To the extent these Proofs of Claim are eligible but for the fact that they were late, they are recommended herein for payment.

29.    However, there must be a final cutoff date after which no more Proofs of Claim will be accepted for processing and inclusion in the Initial Distribution of the Net Settlement Fund.

Acceptance of additional Proofs of Claim or responses to letters regarding a Proof of Claim's deficiencies or ineligibility received during the finalization of the administration and the preparation of this Declaration would necessarily require a delay in the distribution. Accordingly, it is respectfully requested that this Court order that no Proof of Claim received or adjusted in response to a letter regarding a Proof of Claim's deficiencies or ineligibility after August 20, 2024, be eligible for payment in the Initial Distribution.

## QUALITY ASSURANCE

30.    An integral part of the claims administration process is the quality assurance review. Here, after all of the Proofs of Claim were processed, deficiency and/or ineligibility letters (including Status Emails to E-Claim Filers) were mailed or emailed, and claimants' responses to such letters/emails were reviewed and processed, supervisors and managers in A.B. Data's Quality Assurance Department performed quality assurance reviews. These quality assurance reviews ensured the correctness and completeness of all Proofs of Claim processed prior to preparing this Declaration and all of A.B. Data's final documents in support of Plaintiffs' Motion for Distribution of Settlement Fund. As part of A.B. Data's quality assurance reviews, A.B. Data performed the following:

    (a)    Verified that all Proofs of Claim were signed by authorized individuals;

    (b)    Verified that true duplicate Proofs of Claim were identified, verified, and rejected;

    (c)    Verified that persons and entities excluded from the Settlement Class by definition did not submit Proofs of Claim and if they did, their Proofs of Claim were rejected upon review;

    (d)    Performed a final quality assurance audit of Proofs of Claim and all supporting documentation to ensure completeness of Proofs of Claim;

(e)     Determined that all claimants requiring deficiency and/or ineligibility letters/emails were sent such letters/emails;

(f)     Performed an audit of deficient Proofs of Claim;

(g)     Audited Proofs of Claim that were marked invalid;

(h)     Audited Proofs of Claim that calculated to no Recognized Loss pursuant to the Court-approved Plan of Allocation;

(i)     Performed other auditing based on Proof of Claim completion requirements and the calculation specifications of the Court-approved Plan of Allocation; and

(j)     Tested the accuracy of the calculation program used to calculate claimants' Recognized Losses pursuant to the Plan of Allocation.

31.     As part of its due diligence in processing Proofs of Claim, A.B. Data also used a variety of fraud protection controls throughout the administration process to identify potential fraudulent filers. For example, A.B. Data conducted a Questionable Claim Filer search of all Proofs of Claim submitted in connection with the Settlement by checking the Proofs of Claim against A.B. Data's database of known questionable filers. This database contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filing, as well as the names and contact information compiled from previous settlements that A.B. Data has administered where fraudulent claims were received. A.B. Data updates the database on a regular basis. A.B. Data performed various searches of the Settlement Database based on name, aliases, address, and city/ZIP Code. In addition, all of A.B. Data's claims processors are trained to identify any potentially inauthentic documentation when processing claims. Processors are instructed to flag any questionable claims and route them to management for further review.

## RECOMMENDATION FOR APPROVAL AND REJECTION OF PROOFS OF CLAIM

32.    As discussed above, as of August 20, 2024, A.B. Data has received and processed a total of 7,990 Proofs of Claim.

### Timely Submitted and Valid Proofs of Claim

33.    A total of 6,624 Proofs of Claim were received or postmarked on or before the Court-approved claims submission deadline of March 15, 2024, of which 2,600 Proofs of Claim were determined by A.B. Data to be valid and are being recommended for acceptance by the Court. The total Recognized Loss for these timely submitted and valid Proofs of Claim is $27,474,052.93.

### Late But Otherwise Eligible Proofs of Claim

34.    A total of 1,366 Proofs of Claim were received or postmarked after the Court-approved claims submission deadline of March 15, 2024, but received by August 20, 2024, of which 352 Proofs of Claim were determined by A.B. Data to be otherwise valid and are being recommended for acceptance by the Court. The total Recognized Loss for these Late But Otherwise Eligible Proofs of Claim is $1,611,153.35. Accordingly, A.B. Data has determined that 2,952 Claims (*i.e.*, 2,600 Timely Submitted and Valid Proofs of Claim and 352 Late but Otherwise Eligible Claims), with a total Recognized Loss Amount of $29,085,206.28, are acceptable and should receive a distribution.

### Rejected Proofs of Claim

35.    A total of 5,038 Proofs of Claim are being recommended for rejection by the Court for the following reasons:

(a)    A total of 552 Proofs of Claim had no purchase(s)/acquisition(s) of Berry common stock during the Settlement Class Period;

(b)    A total of 4,382 Proofs of Claim did not result in a Recognized Loss pursuant to the Court-approved Plan of Allocation;

13                                                                                    26

(c)    A total of 87 Proofs of Claims were Replaced Claims (Claims that received a

deficiency notice and produced an updated claim which replaced the original);

(d)    A total of 13 Proofs of Claim were duplicates; and

(e)    A total of 2 Proof of Claim was withdrawn.

**Lists of All Proofs of Claim Submitted**

36.    Exhibits F through H attached hereto provide lists of all Proofs of Claim submitted in connection with the Settlement.[5] Specifically:

(a)    Exhibit F lists all timely submitted and valid Proofs of Claim and provides each

claimant's corresponding Recognized Loss.

(b)    Exhibit G lists all Late But Otherwise Eligible Proofs of Claim (*i.e.*, valid

Proofs of Claim that were received or postmarked after the Court-approved

claim submission deadline of March 15, 2024, but received by August 20,

2024), and provides each claimant's corresponding Recognized Loss.

(c)    Exhibit H lists all rejected Proofs of Claim and the reasons for rejection.

**DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND**

37.    Should the Court concur with A.B. Data's determinations concerning the provisionally accepted and rejected Proofs of Claim, including the Late But Otherwise Eligible Proofs of Claim, as set forth herein, A.B. Data recommends the following distribution plan for the Net Settlement Fund (the "Distribution Plan"):

(a)    A.B. Data will conduct an initial distribution (the "Initial Distribution") of the

Net Settlement Fund, after deducting all payments previously approved by the

Court and those requested in Plaintiffs' motion, and after deducting any taxes,

---

[5]    For privacy reasons, Exhibits F through H provide only the claimants' Proof of Claim numbers and Recognized Loss or reasons for rejection (no names, addresses, or Social Security or other Taxpayer Identification Numbers are disclosed).

the costs of preparing appropriate tax returns, and any escrow fees, as follows:

i.   A.B. Data will calculate award amounts to all Authorized Claimants by calculating their *pro rata* shares of the Net Settlement Fund in accordance with the Court-approved Plan of Allocation.

ii.  A.B. Data will eliminate, pursuant to the terms of the Plan of Allocation, any Authorized Claimants whose distribution payment calculates to less than $20.00. Such claimants will not receive any distribution from the Net Settlement Fund.

iii. After eliminating claimants that would have received less than $20.00, A.B. Data will recalculate, in accordance with the Court-approved Plan of Allocation, the *pro rata* distribution payments for Authorized Claimants that would receive $20.00 or more.

iv.  A.B. Data will then conduct the Initial Distribution of the Net Settlement Fund in accordance with the Court's Order.

v.   In order to encourage Authorized Claimants to promptly deposit their payments, and to avoid or reduce future expenses relating to uncashed checks, all Initial Distribution checks will bear a notation: "DEPOSIT PROMPTLY; VOID AND SUBJECT TO REDISTRIBUTION IF NOT NEGOTIATED WITHIN 120 DAYS OF DISTRIBUTION."[6]

---

[6]   In an effort to have as many Authorized Claimants as possible cash their checks, A.B. Data will perform follow-up with those Authorized Claimants whose checks are initially uncashed, either because they are returned to A.B. Data as undeliverable or because the Authorized Claimant simply did not cash the check after a period of time elapses. For Authorized Claimants whose checks are returned as undeliverable, A.B. Data will endeavor to locate new addresses by running the undeliverable addresses through address lookup services. Where a new address is located, A.B. Data will update the Settlement Database accordingly and reissue a distribution check to the Authorized Claimant at the new address. In the event an Authorized

vi. Authorized Claimants that do not negotiate their Initial Distribution checks within the time allotted or according to the conditions set forth in footnote 6 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for redistribution to other Authorized Claimants in the Second Distribution described below. Similarly, Authorized Claimants that do not negotiate subsequent distributions within the time allotted or according to the conditions set forth in footnote 6 will irrevocably forfeit any further recovery from the Settlement.

(b) After A.B. Data has made reasonable and diligent efforts to have Authorized Claimants negotiate their Initial Distribution checks, in accordance with the Court-approved Plan of Allocation, if any funds then remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, nine (9) months after the Initial Distribution, A.B. Data, in consultation with Plaintiffs' Counsel, will, if cost-effective to do so, redistribute such funds to Authorized Claimants who have cashed their Initial Distribution checks and who would receive at least $20.00 from such redistribution, after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such redistribution.

---

Claimant loses or damages his, her, or its check, or otherwise requires a new check, A.B. Data will issue replacements. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, A.B. Data will void the initial payment prior to reissuing a payment. Authorized Claimants requesting reissuance of checks will be informed that if they do not cash their Initial Distribution checks within 30 days of the mailing of such reissued checks, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks; however, void dates on such reissues will be adjusted so as not to delay future redistributions. Requests for reissued checks in connection with the Second Distribution and any subsequent distributions will be handled in the same manner.

(c)     Additional redistributions of balances remaining in the Net Settlement Fund to Authorized Claimants who have cashed their prior checks and who would receive at least $20.00 on such additional redistributions may occur thereafter if Plaintiffs' Counsel, in consultation with A.B. Data, determines that additional redistributions, after payment of any unpaid fees and expenses incurred in administering the Settlement, including for such redistributions, would be cost-effective.

(d)     If any balance still remains in the Net Settlement Fund that, after further distributions, is not cost-effective to reallocate, the remaining balance, after payment of any unpaid fees and expenses incurred in administering the Settlement, shall be contributed to an appropriate non-profit organization(s), to be selected by Plaintiffs' Counsel.

(e)     Unless otherwise ordered by the Court, one year after the Initial Distribution, A.B. Data will destroy paper copies of the Proofs of Claim and all supporting documentation, and one year after all funds have been distributed, A.B. Data will destroy electronic copies of the same.

## CONCLUSION

38.     A.B. Data respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Proofs of Claim submitted herein and received on or before August 20, 2024, together with the proposed Distribution Plan.

30

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 28th day of August 2024.

_____
Jack Ewashko

# EXHIBIT A

*Torres v. Berry Corporation, et al.*
c/o A.B. Data, Ltd.
P.O. Box 173012
Milwaukee, WI 53217

[Postage Prepaid]

## *COURT-ORDERED LEGAL NOTICE*

**Important Notice about a Securities Class Action Settlement.**

**You may be entitled to a CASH payment. This Notice may affect your legal rights. Please read it carefully.**

*Torres v. Berry Corporation, et al*., Case No. 3:20-CV-03464-S

Name
Address
City, State
Zip

33

*THIS CARD PROVIDES ONLY LIMITED INFORMATION ABOUT THE SETTLEMENT.*
*PLEASE VISIT WWW.BERRYCORPSECURITIESLITIGATION.COM FOR MORE INFORMATION.*

There has been a proposed Settlement of claims against Berry Corporation ("Berry") and certain of its senior officers and directors (collectively, the "Defendants"). The Settlement would resolve a lawsuit in which Plaintiffs allege that Defendants disseminated materially false and misleading information to the investing public in violation of the federal securities laws causing damages to Class Members. Defendants deny any wrongdoing.

You received this Notice because you or someone in your family may have purchased or otherwise acquired shares of Berry common stock between July 26, 2018, and November 3, 2020, both dates inclusive, and been damaged thereby. A Settlement Amount of $2,500,000 will be paid by or on behalf of Defendants. The Settlement provides that the Settlement Fund, after deduction of any Court-approved attorneys' fees and expenses, reimbursement awards to Plaintiffs, notice and administration costs, and taxes, is to be divided among all Class Members who submit a valid Claim Form, in exchange for the settlement of this case and the Releases by Class Members of claims related to this case. **For all details of the Settlement, read the Stipulation and full Notice, available at www.berrycorpsecuritieslitigation.com**. You may request a copy of the full Notice and Claim Form by contacting the Claims Administrator in any of the following ways: (1) mail: Berry Corp. Securities Litigation, c/o A.B. Data, Ltd., P.O. Box 173012, Milwaukee, WI 53217; (2) call: toll-free, 1-866-905-8124; (3) email: info@berrycorpsecuritieslitigation.com; or (4) website: https://www.berrycorpsecuritieslitigation.com.

**To qualify for payment, you must submit a valid Claim Form to the Claims Administrator.** The Claim Form can be found on the website. **Claim Forms must be submitted online or postmarked by March 15, 2024**. If you do not want to be legally bound by the Settlement, you must exclude yourself by January 7, 2024, or you will not be able to sue the Defendants about the legal claims in this case. If you exclude yourself, you cannot get money from this Settlement. If you want to object to the Settlement, you may file an objection by January 7, 2024. The detailed Notice explains how to submit a Claim Form, exclude yourself, or object. Your share of the Settlement proceeds will depend on the number of valid Claims submitted, and the number, size, and timing of your transactions in Berry common stock. If every eligible Settlement Class Member submits a valid Claim Form, the average recovery will be $0.07 per eligible share before expenses and other Court-ordered deductions. Your award will be determined by the formula detailed in the Long-Form Notice found on the Settlement Website.

The Court will hold a hearing in this case on February 6, 2024, to consider whether to approve the Settlement and a request by the lawyers representing the Settlement Class for up to 33⅓% of the Settlement Fund in attorneys' fees, plus actual expenses up to $370,000 for litigating the case and negotiating the Settlement, which may include a request for reimbursement of Plaintiffs' time, costs, and expenses related to their representation of the Class. Estimates of the average cost per affected share of Berry common stock, if the Court approves Co-Lead Counsel's fee and expense application, is $0.03 per share of common stock. You may attend the hearing and ask to be heard by the Court, but you do not have to. For more information, call toll-free (1-866-905-8124) or visit the website www.berrycorpsecuritieslitigation.com, and read the detailed Notice.

# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| LUIS TORRES, ALLIA DEANGELIS, DARRICK INMAN, Individually and On Behalf of All Others Similarly Situated, )<br>)<br>)<br>)<br>Plaintiffs, )<br>)<br>v. )<br>)<br>)<br>BERRY CORPORATION, ARTHUR T. SMITH, CARY BAETZ, GARY A. GROVE, BRENT S. BUCKLEY, KAJ VAZALES, and EUGENE J. VOILAND, )<br>)<br>)<br>)<br>)<br>)<br>Defendants. )<br>) | Case No. 3:20-cv-03464-S<br><br>JUDGE KAREN G. SCHOLER |

**NOTICE OF PENDENCY OF CLASS ACTION**
**AND PROPOSED CLASS ACTION SETTLEMENT**

**If you (1) purchased or otherwise acquired Berry Corporation's ("Berry" or the "Company") common stock pursuant and/or traceable to Berry's Registration Statement issued in connection with its July 26, 2018, initial public offering; and/or (2) purchased or otherwise acquired Berry's common stock between July 26, 2018, and November 3, 2020, both dates inclusive (the "Class Period"), and were damaged thereby (the "Class"), you may be entitled to a payment from a class action settlement.**

*A Federal Court authorized this Notice.  This is not a solicitation from a lawyer.*

**IF YOU ARE A CLASS MEMBER, YOUR LEGAL RIGHTS WILL BE AFFECTED BY THIS SETTLEMENT WHETHER YOU ACT OR DO NOT ACT.  PLEASE READ THIS NOTICE CAREFULLY.**

- **Purpose of Notice:**  The purpose of this Notice[1] is to inform you of the pendency of this securities class action (the "Action"), the proposed settlement of the Action (the "Settlement"), and a hearing to be held by the Court to consider: (i) whether the Settlement should be approved; (ii) whether the proposed plan for allocating the proceeds of the Settlement (the "Plan of Allocation") should be approved; and (iii) whether Co-Lead Counsel's application for attorneys' fees and expenses, and reimbursement awards to the class representatives, should be approved.  This Notice describes important rights you may have and what steps you must take if you wish to participate in the Settlement, wish to object, or wish to be excluded from the Class.

- **Summary of Claims Resolved:**  The Settlement resolves claims by the Court-appointed Lead Plaintiffs Luis Torres and Allia DeAngelis, and additional Plaintiff Darrick Inman (collectively, "Plaintiffs"), that have been asserted on behalf of themselves and the Class against Berry, Arthur T. Smith, Cary Baetz,

---

[1] All capitalized terms not otherwise defined in this Notice shall have the same meaning provided in the Stipulation and Agreement of Settlement, dated September 18, 2023 (the "Stipulation").

36

Gary A. Grove, Brent S. Buckley, Kaj Vazales, and Eugene J. Voiland (collectively, "Defendants", and together with the Plaintiffs, the "Parties") for alleged violations of the federal securities laws by allegedly making misrepresentations and/or omissions of material fact in various filings with the U.S. Securities and Exchange Commission and in other public statements made to investors concerning Berry's risk of permitting delays on the Company. It releases the Released Defendant Parties (defined below) from liability.

- **<u>Statement of Class Recovery</u>:** Subject to Court approval, Plaintiffs, on behalf of the Class, have agreed to settle the Action in exchange for a payment of $2,500,000 (the "Settlement Amount"), which will be deposited into an Escrow Account and may earn interest (the "Settlement Fund"). The Net Settlement Fund (as defined below) will be distributed to Class Members according to the Court-approved Plan of Allocation. The proposed Plan of Allocation is set forth on pages 10-14 below.

- **<u>Estimate of Average Recovery Per Share</u>:** Plaintiffs estimate there were approximately 35.8 million shares of Berry common stock traded during the Class Period that may have been impacted. Pursuant to the Plan of Allocation (*see* pages 10-14 below), if all affected Berry shares elect to participate in the Settlement, the average recovery per share could be approximately $0.07, before deduction of any fees, expenses, costs, and awards described herein. **Class Members should note, however, that the foregoing average recovery per eligible share is only an estimate.** Some Class Members may recover more or less than this estimated amount depending on, among other factors, when and at what prices they purchased/acquired or sold their Berry common stock, the total number of valid Claim Forms submitted, and the value of those claims. Distributions to Class Members will be made based on the Plan of Allocation set forth herein (*see* pages 10-14 below) or such other plan of allocation as may be ordered by the Court.

- **<u>Statement of Potential Outcome of Case If the Action Continued to Be Litigated</u>:** The Parties disagree about both liability and damages and do not agree on the damages that would be recoverable if Plaintiffs were to prevail on each claim asserted against the Defendants.

- **<u>Reasons for Settlement</u>:** Plaintiffs' principal reason for entering into the Settlement is the substantial immediate cash benefit for the Class without the risk or the delays inherent in further litigation. Moreover, the substantial cash benefit provided under the Settlement must be considered against the significant risk that a smaller recovery – or indeed no recovery at all – might be achieved after contested motions, a trial of the Action, and the likely appeals that would follow a trial. This process could be expected to last several years. The Settlement was entered into after extended mediation sessions before a neutral third party. Without admitting any wrongdoing or liability on their part whatsoever, Defendants are willing to settle to avoid the cost, delay, and risk of continuing the Action provided that all of the claims of the Class are settled and compromised.

- **<u>Attorneys' Fees and Costs</u>:** Co-Lead Counsel have not received any payment for their services in conducting this litigation on behalf of Plaintiffs and the members of the Class, nor have they been reimbursed for their out-of-pocket expenditures. If the Settlement is approved by the Court, Co-Lead Counsel will apply to the Court for attorneys' fees not to exceed 33 and 1/3% of the Settlement Amount, and reimbursement of litigation expenses not to exceed $370,000. If the amount requested by counsel is approved by the Court, the average cost of fees would be approximately $.03 per share. In addition, an award for the time and expenses incurred by the Plaintiffs will be requested, not to exceed $10,000 each.

- **<u>Identification of Attorneys' Representatives</u>:** Requests for further information regarding the Action, this Notice, or the Settlement can be directed to Co-Lead Counsel: Omar Jafri, Pomerantz LLP, Ten South La Salle Street, Suite 3505, Chicago, Illinois 60603, (312) 377-1181, and Phillip Kim, The Rosen Law

Questions? Visit www.berrycorpsecuritieslitigation.com or call toll-free (1-866-905-8124).

37
Page 2 of 14

Firm, P.A., 275 Madison Avenue, 40th Floor, New York, New York 10016, (212) 686-1060.  **Please Do Not Contact the Court or the Defendants with Questions About the Settlement.**

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **SUBMIT A CLAIM FORM BY MARCH 15, 2024** | The *only* way to get a payment.  *See* Question 7 below for details. |
| **EXCLUDE YOURSELF FROM THE CLASS BY JANUARY 7, 2024** | Get no payment.  This is the only option that, assuming your claim is timely brought, might allow you to ever bring or be part of any other lawsuit against the Defendants or the other Released Defendant Parties concerning the Released Plaintiff Claims.  *See* Question 10 below for details. |
| **OBJECT BY JANUARY 7, 2024** | Write to the Court about why you do not like the Settlement, the Plan of Allocation, or the attorneys' fee and expense application.  If you object, you will still be a member of the Class.  *See* Question 14 below for details. |
| **GO TO A HEARING ON FEBRUARY 6, 2024, AND FILE A NOTICE OF INTENTION TO APPEAR BY JANUARY 7, 2024** | Ask to speak in Court at the Settlement Hearing about the Settlement.  *See* Question 15 below for details. |
| **DO NOTHING** | Get no payment AND give up your rights to bring your own individual action. |

- These rights and options—**and the deadlines to exercise them—**are explained in this Notice.

- The Court in charge of this case still has to decide whether to approve the Settlement.  Payments will be made to all Class Members who timely submit valid Claim Forms, if the Court approves the Settlement and after any appeals are resolved.  Please be patient.


## BASIC INFORMATION

### 1.     Why did I get this Postcard Notice?

You or someone in your family, or an investment account for which you serve as a custodian, might have purchased or otherwise acquired shares of Berry common stock pursuant and/or traceable to Berry's Registration Statement issued in connection with its July 26, 2018, initial public offering ("IPO"); and/or purchased or otherwise acquired Berry's common stock during the Class Period, between July 26, 2018, and November 3, 2020, both dates inclusive, and might be a Class Member.  This Notice explains the Action, the Settlement, Class Members' legal rights, what benefits are available, who is eligible for them, and how to get them.  Receipt of this Notice or Notice Postcard does not necessarily mean that you are a Class Member or that you will be entitled to receive a payment.  **If you wish to be eligible for a payment, you must submit the Claim Form that is available on the Settlement website at www.berrycorpsecuritieslitigation.com.** *See* Question 7 below.

The Court directed that this Notice be made publicly available on the website to inform Class Members of the terms of the proposed Settlement and about all of their options, before the Court decides whether to approve the Settlement at the upcoming hearing to consider the fairness, reasonableness, and adequacy of the Settlement, the proposed Plan of Allocation, Co-Lead Counsel's application for attorneys' fees and expenses, and reimbursement awards for Plaintiffs (the "Settlement Hearing").

The Court in charge of the Action is the United States District Court for the Northern District of Texas, and the case is captioned *Torres v. Berry Corporation, et al.*, No. 3:20-cv-03464-S. The Action is assigned to the Honorable Karen G. Scholer, United States District Judge.

## 2.      What is this case about and what has happened so far?

On November 1, 2021, Plaintiffs filed the Amended Class Action Complaint ("Complaint") alleging violations of Sections 11 and 15 of the Securities Act of 1933 (the "Securities Act"), Sections 10(b) and 20(a) of the Securities Exchange Act of 1934 ("Exchange Act"), and U.S. Securities and Exchange Commission ("SEC") Rule 10b-5 promulgated thereunder, against Defendants, on behalf of themselves and the Class. Berry is an energy company that focuses on the development and production of conventional oil reserves. The Company went public pursuant to the IPO on July 26, 2018. According to Plaintiffs' Complaint,[2] throughout the Class Period, Defendants minimized the risk of permitting delays, claiming that such risks were mitigated by their supposed-advance planning, that they had increased "efficiency and speed" in navigating the permitting process, as well as their "bullpen of high-quality opportunities," and repeatedly denied the existence of a "permitting problem," or otherwise minimized its severity as "a tiny issue."

Plaintiffs allege that, unbeknownst to investors, even before the Registration Statement was filed, the Company had identified the failure to secure timely permits to develop and drill oil as a major threat to its business, and had already failed to receive the necessary permits. Plaintiffs also assert that these problems only intensified as the Class Period progressed. The Complaint relies on detailed Confidential Witness accounts to support both the severity of the permitting issues that was caused by the Defendants' own actions and Defendants' awareness of the concealed risks.

Plaintiffs claim that artificial inflation in Berry's stock price began to be removed by a series of partial disclosures on April 1, 2020, August 4, 2020, and November 3, 2020, that caused the Company's stock price to repeatedly decline when Defendants revised production targets downwards and reduced capital expenditures.

Defendants filed a motion to dismiss the Complaint on January 24, 2022. On September 13, 2022, the Court denied Defendants' motion to dismiss. Defendants filed a motion for reconsideration and/or clarification on September 20, 2022, and answered the Complaint on September 27, 2022. Plaintiffs opposed the motion for reconsideration and/or clarification on October 4, 2022, and Defendants filed a reply in support of their motion on October 18, 2022. The Court denied Defendants' motion for reconsideration and/or clarification on November 9, 2022.

On February 13, 2023, Plaintiffs filed a motion for class certification, which Defendants opposed on April 14, 2023. On May 26, 2023, Plaintiffs filed a reply in further support of their motion.

While the Action was pending, the Parties also engaged in significant discovery. For example, Co-Lead Counsel and Additional Counsel reviewed tens of thousands of documents produced by Defendants in response to 59 requests for production of documents, defended Plaintiffs' depositions, and took multiple depositions of Berry's employees. Plaintiffs' Counsel also consulted with experts on the industry, market efficiency, loss causation, and damages.

On May 30, 2023, the Parties attended a full-day mediation session with Jed D. Melnick, Esq. of JAMS, a well-respected and highly experienced mediator. Plaintiffs and Defendants ended the May 30, 2023, mediation without reaching a resolution to the Action. However, the Parties continued negotiations over the next two months and agreed to a mediator's proposal to resolve the claims in the Action on July 19, 2023. On August 2, 2023, the

---

[2] The summary of Plaintiffs' claims is based on the allegations contained in Plaintiffs' Complaint filed on November 1, 2021. Defendants have not admitted any of the allegations and generally deny that they engaged in any wrongdoing or violated any laws.

Questions? Visit www.berrycorpsecuritieslitigation.com or call toll-free (1-866-905-8124).

39
Page 4 of 14

Parties notified the Court that they had agreed in principle to resolve all issues and claims in the Action and requested a stay of all deadlines.

**3.   Why is there a Settlement?**

Plaintiffs and Co-Lead Counsel believe that the claims asserted in the Action have merit, however, Plaintiffs and Co-Lead Counsel recognize the expense and length of continued proceedings necessary to pursue the claims through trial and appeals, as well as the difficulties in establishing liability and damages.  Plaintiffs and Co-Lead Counsel also recognize that Defendants have numerous defenses that could preclude a recovery. For example, Defendants have asserted that the allegedly materially false and misleading statements and omissions were not made with scienter.  Even if such hurdles to establishing liability were overcome, Defendants would assert that the statements at issue did not cause a loss and would vigorously contest the existence and amount of any damages that could be attributed to the allegedly false statements.  The Settlement provides a guaranteed and immediate cash recovery to the Class.  In light of the risks, Plaintiffs and Co-Lead Counsel believe that the proposed Settlement is fair, reasonable, and adequate, and in the best interests of the Class.

The Defendants have denied and continue to deny any allegations of wrongdoing contained in the Complaint and further deny that they did anything wrong, that Plaintiffs or the Class suffered damages, or that the price of Berry common stock was artificially inflated by reasons of alleged misrepresentations, nondisclosures, or otherwise.  The Settlement should not be seen as an admission or concession on the part of the Defendants.  The Defendants have considered the burden, expense, uncertainty, distraction, and risks inherent in any litigation and have concluded that it is desirable to settle upon the terms and conditions set forth in the Stipulation.

**4.   How do I know if I am part of the Settlement?**

Everyone who fits the following description is a Class Member and subject to the Settlement unless they are an excluded person (*see* Question 5 below) or take steps to exclude themselves from the Class (*see* Question 10 below): all investors who purchased or otherwise acquired: (1) Berry common stock pursuant and/or traceable to Berry's Registration Statement issued in connection with its July 26, 2018, IPO; and/or (2) purchased or otherwise acquired Berry's common stock between July 26, 2018, and November 3, 2020, both dates inclusive, and were damaged thereby.

Receipt of this Notice or Postcard Notice does not mean that you are a Class Member.  The Parties do not have access to your transactions in Berry common stock.  Please check your records or contact your broker to see if you are a member of the Class.  If one of your mutual funds purchased Berry common stock during the Class Period, that alone does not make you a Class Member.  You are a Class Member only if you individually purchased or otherwise acquired common stock of Berry during the Class Period.

**5.   Are there exceptions to being included in the Class?**

Yes.  There are some individuals and entities who or which are excluded from the Class by definition. Excluded from the Class are Defendants herein, current and former officers and directors of the Company, members of their immediate families and their legal representatives, heirs, successors, or assigns and any entity in which Defendants have or had a controlling interest.  Also excluded from the Class will be any Person who or which timely and validly seeks exclusion from the Class in accordance with the procedures described in Question 10 below or whose request is otherwise allowed by the Court.

**THE SETTLEMENT BENEFITS**

**6.   What does the Settlement provide?**

In exchange for the Settlement and the release of the Released Plaintiff Claims against the Released Defendant Parties, the Defendants have agreed to pay $2,500,000 in cash, which may accrue interest, to be distributed, after deduction of Court-awarded attorneys' fees and litigation expenses, Notice and Administration Costs, Taxes and Tax Expenses, reimbursement awards to the class representatives, and any other fees or expenses approved by the Court (the "Net Settlement Fund"), among all Class Members who submit valid Claim Forms and are found to be eligible to receive a distribution from the Net Settlement Fund ("Authorized Claimants").

**7.      How can I receive a payment?**

To qualify for a payment, you must submit a timely and valid Claim Form.  You can obtain a Claim Form from the website dedicated to the Settlement: www.berrycorpsecuritieslitigation.com, or by calling the Claims Administrator toll-free at 1-866-905-8124.  Please read the instructions contained in the Claim Form carefully, fill out the Claim Form, include all the documents the form requests, sign it, and mail or submit it electronically through www.berrycorpsecuritieslitigation.com to the Claims Administrator so that it is **postmarked or received no later than March 15**, 2024.

**8.      When will I receive my payment?**

The Court will hold a Settlement Hearing on **February 6, 2024**, to decide, among other things, whether to finally approve the Settlement.  Even if the Court approves the Settlement, there may be appeals which can take time to resolve, perhaps more than a year.  It also takes a long time for all of the Claim Forms to be accurately reviewed and processed.  Please be patient.

**9.      What am I giving up to receive a payment or stay in the Class?**

If you are a member of the Class, unless you exclude yourself, you will remain in the Class, and that means that, upon the "Effective Date" of the Settlement, you will release all "Released Plaintiff Claims" against the "Released Defendant Parties."  Unless you exclude yourself, you are staying in the Class, and that means that you cannot sue, continue to sue, or be part of any other lawsuit against the Defendants about the Released Plaintiff Claims.  It also means that all of the Court's orders will apply to you and legally bind you and you will release your claims against the Defendants.

**"Released Plaintiff Claims"** means any and all claims and causes of action of every nature and description, including both known claims and Unknown Claims (defined below), contingent or absolute, mature or not mature, discoverable or undiscoverable, liquidated or not liquidated, accrued or not accrued, concealed or hidden, regardless of legal or equitable theory and whether arising under federal, state, common, or foreign law, or any other law, rule, or regulation, that Plaintiffs or any other Class Member: (i) asserted in the Action against any of the Released Defendant Parties; or (ii) could have asserted in the Action or any forum, domestic or foreign, against any of the Released Defendant Parties that arise out of, are based upon, or relate to, directly or indirectly, in whole or in part, (1) the allegations, transactions, facts, statements, disclosures, matters or occurrences, representations or omissions, actions or inaction, or conduct involved, set forth, or referred to in the Action and the purchase or acquisition of Berry's publicly traded common stock during the Class Period and/or pursuant and/or traceable to Berry's Registration Statement issued in connection with its July 26, 2018, IPO; or (2) Defendants' and/or their attorneys' defense or settlement of the Action and/or claims alleged therein; or both. Released Plaintiff Claims do not include: (i) claims relating to the enforcement of the Settlement; (ii) any claims for breach of fiduciary duty actually asserted on behalf of the Company in the actions captioned *Karp v. Smith, et al.*, 1:23-cv-00069-(MN) (D. Del.) and *Assad v. Smith, et al.*, 3:22-cv-2365-S (N.D. Tex.) as of the date of the filing of this Stipulation with the Court; and (iii) any claims of Persons who submit a request for exclusion that is accepted by the Court.

**"Released Defendant Parties"** means Defendants, Defendants' Counsel, and each of their respective past, present, or future direct or indirect subsidiaries, parents, affiliates, principals, joint ventures, any other corporate entities, successors and predecessors, assigns, officers, directors, shareholders, trustees, partners,

Questions? Visit www.berrycorpsecuritieslitigation.com or call toll-free (1-866-905-8124).

41

Page 6 of 14

agents, fiduciaries, contractors, employees, attorneys, insurers and reinsurers, auditors, advisors, financial advisors, investment banks, underwriters, accountants; the spouses, members of the families, representatives, and heirs of the individual defendants, as well as any trust of which any individual defendant is the settlor or which is for the benefit of any of their immediate family members; any firm, trust, corporation, or entity in which any Defendant has a controlling interest; and any of the legal representatives, heirs, successors in interest, or assigns of Defendants.

"**Unknown Claims**" means any and all Released Plaintiff Claims that Plaintiffs or any other Class Member do not know or suspect to exist in his, her, or its favor at the time of the release of the Released Defendant Parties, and any and all Released Defendant Claims that any Defendant does not know or suspect to exist in his or its favor at the time of the release of the Released Plaintiff Parties, which if known by him, her, or it might have affected his, her, or its decision(s) with respect to the Settlement, including the decision to object to the terms of the Settlement or to exclude himself, herself, or itself from the Class. With respect to any and all Released Plaintiff Claims and Released Defendant Claims, the Parties stipulate and agree that, upon the Effective Date, Plaintiffs and the Defendants shall expressly, and each other Class Member shall be deemed to have, and by operation of the Judgment shall be deemed to have, to the fullest extent permitted by law, expressly waived and relinquished any and all provisions, rights, and benefits conferred by any law of any state or territory of the United States or foreign law, or principle of common law, which is similar, comparable, or equivalent to Cal. Civ. Code § 1542, which provides:

> **A general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party.**

Plaintiffs, other Class Members, or the Defendants may hereafter discover facts, legal theories, or authorities in addition to or different from those which any of them now knows or believes to be true with respect to the subject matter of the Released Plaintiff Claims and the Released Defendant Claims, but Plaintiffs and the Defendants shall expressly, fully, finally, and forever settle and release, and each Class Member shall be deemed to have settled and released, and upon the Effective Date and by operation of the Judgment shall have settled and released, fully, finally, and forever, any and all Released Plaintiff Claims and Released Defendant Claims as applicable, without regard to the subsequent discovery or existence of such different or additional facts, legal theories, or authorities. Plaintiffs and the Defendants acknowledge, and other Class Members by operation of law shall be deemed to have acknowledged, that the inclusion of "Unknown Claims" in the definition of Released Plaintiff Claims and Released Defendant Claims was separately bargained for and was a material element of the Settlement.

The "Effective Date" will occur when an Order entered by the Court approving the Settlement becomes Final and is not subject to appeal. If you remain a member of the Class, all of the Court's orders, whether favorable or unfavorable, will apply to you and legally bind you. Upon the Effective Date, the Defendants will also provide a release of any claims against Plaintiffs and the Class arising out of or related to the institution, prosecution, or settlement of the claims in the Action.

## 10.    How do I exclude myself from the Class?

To exclude yourself from the Class, you must mail a signed letter stating that you "request to be excluded from the Class in *Torres v. Berry Corporation, et al.*, No. 3:20-cv-03464-S (N.D. Tex.)." You cannot exclude yourself by telephone or email. Each request for exclusion must also: (i) state the name, address, and telephone number of the person or entity requesting exclusion; (ii) state the number of shares of Berry common stock purchased, acquired, and/or sold during the Class Period, as well as the dates and prices of each such purchase, acquisition, and sale; and (iii) be signed by the person or entity requesting exclusion or an authorized representative. A request for exclusion must be mailed, so that it is **received no later than January 7, 2024,** to:

**Berry Corp Securities Litigation**
**EXCLUSIONS**
C/O A.B. Data, Ltd.
P.O. Box 173001
Milwaukee, WI 53217

**Your exclusion request must comply with these requirements in order to be valid, unless it is otherwise accepted by the Court.**

If you ask to be excluded, do not submit a Claim Form because you cannot receive any payment from the Net Settlement Fund. Also, you cannot object to the Settlement because you will not be a Class Member. However, if you submit a valid exclusion request, you will not be legally bound by anything that happens in the Action, and you may be able to sue (or continue to sue) the Defendants and the other Released Defendant Parties in the future, assuming your claims are timely. If you have a pending lawsuit against any of the Released Defendant Parties **please speak to your lawyer in the case immediately**.

**11.     If I do not exclude myself, can I sue the Defendants and the other Released Defendant Parties for the same thing later?**

No. Unless you properly exclude yourself, you will give up any rights to sue the Defendants and the other Released Defendant Parties for any and all Released Plaintiff Claims.

**THE LAWYERS REPRESENTING YOU**

**12.     Do I have a lawyer in this case?**

The Court appointed the law firms of Pomerantz LLP and The Rosen Law Firm, P.A. to represent all Class Members. These lawyers are called "Co-Lead Counsel." You will not be separately charged for these lawyers. The Court will determine the amount of Plaintiffs' Counsel's fees and expenses, which will be paid from the Settlement Fund. If you want to be represented by your own lawyer, you may hire one at your own expense.

**13.     How will the lawyers be paid?**

Plaintiffs' Counsel have not received any payment for their services in pursuing the claims against Defendants on behalf of the Class, nor have they been paid for their litigation expenses. Co-Lead Counsel will ask the Court to award Plaintiffs' Counsel attorneys' fees of no more than one-third (33 and 1/3%) of the Settlement Fund, which will include any accrued interest. Co-Lead Counsel will also seek payment of litigation expenses incurred by Plaintiffs' Counsel in the prosecution of the Action of no more than $370,000 plus accrued interest, which may include an application on behalf of Plaintiffs for reimbursement from the Settlement Fund for and of Plaintiffs' reasonable time, costs, and expenses directly relating to their representation of the Class.

**OBJECTING TO THE SETTLEMENT, THE PLAN OF ALLOCATION,**
**OR THE FEE AND EXPENSE APPLICATION**

**14.     How do I tell the Court that I do not like something about the proposed Settlement?**

If you are a Class Member, you may object to the Settlement or any of its terms, the proposed Plan of Allocation, or Co-Lead Counsel's application for attorneys' fees and expenses. To object, you must send a signed letter stating that you object to the proposed Settlement, the proposed Plan of Allocation, or Co-Lead Counsel's application for attorneys' fees and expenses in "*Torres v. Berry Corporation, et al.*, No. 3:20-cv-03464-S (N.D. Tex.)." The objection must: (a) state the name, address, and telephone number of the person or entity objecting

and must be signed by the objector; (b) contain a statement of the Class Member's objection or objections, and the specific reasons for each objection, including any legal and evidentiary support the Class Member wishes to bring to the Court's attention; and (c) include documents sufficient to prove membership in the Class, including the number of shares of Berry common stock that the objecting Class Member purchased/acquired and/or sold during the Class Period, as well as the dates and prices of each such purchase/acquisition and sale. Unless otherwise ordered by the Court, any Class Member who does not object in the manner described in this Notice will be deemed to have waived any objection and will be forever foreclosed from making any objection to the proposed Settlement, the Plan of Allocation, or Co-Lead Counsel's application for attorneys' fees and expenses. Your objection must be filed with the Court at the address below, either by mail or in person, **no later than January 7**, **2024, and** be mailed or delivered to each of the following counsel so that it is **received no later than January 7, 2024**:

| **Court** | **Lead Counsel** | **Defendants' Counsel** |
|---|---|---|
| Clerk of the Court<br>United States District Court<br>Northern District of Texas<br>1100 Commerce St.<br>Room 1452<br>Dallas, TX 75242 | Pomerantz LLP<br>Omar Jafri<br>Ten South La Salle St.<br>Suite 3505<br>Chicago, IL 60603<br><br>*-and-*<br><br>The Rosen Law Firm, P.A.<br>Phillip Kim<br>275 Madison Ave., 40th Fl.<br>New York, NY 10016 | Baker & Hostetler LLP<br>Douglas W. Greene<br>45 Rockefeller Plaza<br>New York, NY 10111 |

## THE SETTLEMENT HEARING

### 15.    When and where will the Court decide whether to approve the proposed Settlement?

The Court will hold the Settlement Hearing on **February 6, 2024, at 1:30 p.m.**, either telephonically and/or in Courtroom 1632 of the United States District Court, Northern District of Texas, 1100 Commerce Street, Dallas, Texas 75242. At this hearing, the Court will consider, whether: (i) the Settlement is fair, reasonable, and adequate, and should be finally approved; (ii) the Plan of Allocation has a rational basis and should be approved; and (iii) Co-Lead Counsel's application for attorneys' fees and expenses and Plaintiffs' reimbursement awards are reasonable and should be approved.

You should be aware that the Court may change the date and time of the Settlement Hearing, or hold the hearing telephonically, without another notice being sent to Class Members. If you want to attend the hearing, you should periodically check the settlement website at www.berrycorpsecuritieslitigation.com, or periodically check the Court's docket for the Action for updates about the Settlement Hearing through PACER, at https://www.pacer.gov.

### 16.    Do I have to come to the Settlement Hearing?

No. Co-Lead Counsel will answer any questions the Court may have. But, you are welcome to attend at your own expense. If you submit a valid and timely objection, the Court will consider it and you do not have to come to Court to discuss it. You may have your own lawyer attend (at your own expense), but it is not required. If you do hire your own lawyer, he or she must file and serve a Notice of Appearance in the manner described in the answer to Question 17 below **no later than January 7, 2024**.

Questions? Visit www.berrycorpsecuritieslitigation.com or call toll-free (1-866-905-8124).

44
Page 9 of 14

**17.    May I speak at the Settlement Hearing?**

You may ask the Court for permission to speak at the Settlement Hearing.  To do so, you must include with your objection (*see* Question 14), **no later than January 7, 2024**, a statement that you, or your attorney, intend to appear in "*Torres v. Berry Corporation, et al.*, No. 3:20-cv-03464-S (N.D. Tex.)."  Persons who intend to present evidence at the Settlement Hearing must also include in their objections the identities of any witnesses they may wish to call to testify and any exhibits they intend to introduce into evidence at the hearing.  You may not speak at the Settlement Hearing if you exclude yourself or if you have not provided written notice in accordance with the procedures described in this Question 17 and Question 14 above.

### IF YOU DO NOTHING

**18.    What happens if I do nothing at all?**

If you do nothing and you are a member of the Class, you will receive no money from this Settlement and you will be precluded from starting a lawsuit, continuing with a lawsuit, or being part of any other lawsuit against the Defendants and the other Released Defendant Parties concerning the Released Plaintiff Claims.  To share in the Net Settlement Fund, you must submit a Claim Form (*see* Question 7 above).  To start, continue, or be part of any other lawsuit against the Defendants and the other Released Defendant Parties concerning the Released Plaintiff Claims in this case, to the extent it is otherwise permissible to do so, you must exclude yourself from the Settlement Class (*see* Question 10 above).

### GETTING MORE INFORMATION

**19.    Are there more details about the Settlement?**

This Notice summarizes the proposed Settlement.  More details can be found on the website dedicated to the Settlement, www.berrycorpsecuritieslitigation.com, or by calling the Claims Administrator toll-free at 1-866-905-8124, emailing the Claims Administrator at info@berrycorpsecuritieslitigation.com, or writing to the Claims Administrator at Berry Corp Securities Litigation, C/O A.B. Data, Ltd., P.O. Box 173012, Milwaukee, WI 53217.

**Please do not contact the Court or the Defendants with questions about the Settlement.**

### PLAN OF ALLOCATION OF NET SETTLEMENT FUND

**20.    How will my claim be calculated?**

If the Settlement is approved by the Court, the Net Settlement Fund will be distributed to eligible Authorized Claimants—*i.e.*, Class Members who timely submit valid Claim Forms that are accepted for payment by the Court—in accordance with this proposed Plan of Allocation or such other plan of allocation as the Court may approve.

The Claims Administrator shall determine each Authorized Claimant's *pro rata* share of the Net Settlement Fund based upon each Authorized Claimant's "Recognized Loss."  The Recognized Loss formula is not intended to be an estimate of the amount of what a Class Member lost or might have been able to recover after a trial; nor is it an estimate of the amount that will be paid to Authorized Claimants pursuant to the Settlement.  The Recognized Loss formula is simply the basis upon which the Net Settlement Fund will be proportionately distributed on a *pro rata* basis.

The estimated alleged artificial inflation in the price of Berry common stock during the Class Period is reflected in Table 1 below.  The computation of the estimated alleged artificial inflation in the price of Berry common stock during the Class Period is based on certain misrepresentations alleged by Plaintiffs and the price

Questions? Visit www.berrycorpsecuritieslitigation.com or call toll-free (1-866-905-8124).    Page 10 of 14

45

change in Berry common stock, net of market- and industry-wide factors, in reaction to the public announcements that allegedly corrected the misrepresentations alleged by Plaintiffs.

Federal securities laws allow investors to recover for losses caused by disclosures which corrected Defendants' previous misleading statements or omissions. Thus, in order to have been damaged by the alleged violations of the federal securities laws, a share purchased or otherwise acquired during the Class Period must have been held during a period of time in which its price declined due to the disclosure of information which corrected an allegedly misleading statement or omission. Plaintiffs and Co-Lead Counsel have determined that such price declines occurred on the following dates: April 1, 2020, August 5, 2020, and November 4, 2020 (the "Corrective Disclosure Dates"). Accordingly, if a share was sold before April 1, 2020 (the earliest Corrective Disclosure Date), the Recognized Loss for that share is $0.00, and any loss suffered is not compensable under the federal securities laws. Likewise, if a share was both purchased/acquired and subsequently sold between two consecutive Corrective Disclosure Dates, the Recognized Loss for that share is $0.00.

| Table 1 | | |
|---|---|---|
| **From** | **To** | **Per-Share Price Inflation** |
| July 26, 2018 | March 31, 2020 | $0.86 |
| April 1, 2020 | August 4, 2020 | $0.64 |
| August 5, 2020 | November 3, 2020 | $0.19 |
| November 4, 2020 | Thereafter | $0.00 |

Shares of Berry common stock purchased or otherwise acquired in the Company's July 2018 IPO are eligible for a claim under both the Securities Act and the Exchange Act. The Recognized Loss for shares purchased in the IPO shall be the maximum of: (i) the Recognized Loss amount calculated under the Exchange Act as described below in "Calculating Recognized Loss Per Share Under the Exchange Act"; or (ii) the Recognized Loss amount calculated under the Securities Act as described below in "Calculating Recognized Loss Per Share Under the Securities Act." The Securities Act provides for an affirmative defense of negative causation which prevents recovery for losses that Defendants prove are not attributable to misrepresentations and/or omissions alleged by Plaintiffs in the IPO Registration Statement. Thus, the Recognized Loss calculation under the Securities Act assumes that the Company-specific declines in the price of the shares on the Corrective Disclosure Dates are the only compensable losses.

Berry common stock acquired directly from an underwriter or its agent in the Company's IPO shall be treated as a purchase of shares at a price of $14.00 per share (*i.e.*, the IPO offering price) with per-share price inflation of $0.86. Any Recognized Loss arising from a purchase/acquisition of Berry common stock in the IPO shall be computed as provided for other purchases of Berry common stock under the Plan of Allocation.

The "90-day look back" provision of the Private Securities Litigation Reform Act of 1995 ("PSLRA") is incorporated into the calculation of the Recognized Loss under the Exchange Act. The limitations on the calculation of the Recognized Loss imposed by the PSLRA are applied such that losses on a share purchased/acquired during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the shares and the average closing price of the shares during the 90-Day Lookback Period. The Recognized Loss on a share purchased/acquired during the Class Period and sold during the 90-day Lookback Period cannot exceed the difference between the purchase price paid for the shares and the rolling average closing price of the share during the portion of the 90-Day Lookback Period elapsed as of the date of sale.

In the calculations below, all purchase and sale prices shall exclude any fees, taxes, and commissions. If a Recognized Loss amount is calculated to be a negative number, that Recognized Loss shall be set to zero. Any transactions in shares executed outside of regular trading hours for the U.S. financial markets shall be deemed to have occurred during the next regular trading session.

**Calculating Recognized Loss Per Share Under the Exchange Act**

The Recognized Loss per share under the Exchange Act shall be calculated as follows:

I.    For each share that was sold before April 1, 2020, the Recognized Loss per share is $0.00.

II.    For each share that was sold during the period April 1, 2020, through November 3, 2020, both dates inclusive, the Recognized Loss per share is the amount of per-share price inflation on the date of purchase/acquisition as appears in Table 1 above, *minus* the amount of per-share price inflation on the date of sale as appears in Table 1 above.

III.    For each share that was sold during the period November 4, 2020, through February 1, 2021, both dates inclusive (*i.e.*, sold during the 90-Day Lookback Period), the Recognized Loss per share is *the lesser of*:

        A.  The amount of per-share price inflation on the date of purchase/acquisition as appears in Table 1 above; or

        B.  The purchase/acquisition price per share *minus* the "90-day lookback value" on the date of sale provided in Table 2 below.

IV.    For each share still held as of the close of trading on February 1, 2021, the Recognized Loss per share is *the lesser of*:

        A.  The amount of per-share price inflation on the date of purchase/acquisition as appears in Table 1 above; or

        B.  The purchase/acquisition price per share *minus* the average closing price for shares during the 90-Day Lookback Period, which is $3.88.

| Table 2 | | | | | |
|---|---|---|---|---|---|
| **Sale / Disposition Date** | **90-Day Lookback Value** | **Sale / Disposition Date** | **90-Day Lookback Value** | **Sale / Disposition Date** | **90-Day Lookback Value** |
| 11/4/2020 | $2.69 | 12/3/2020 | $3.50 | 1/4/2021 | $3.65 |
| 11/5/2020 | $2.72 | 12/4/2020 | $3.52 | 1/5/2021 | $3.67 |
| 11/6/2020 | $2.70 | 12/7/2020 | $3.53 | 1/6/2021 | $3.68 |
| 11/9/2020 | $2.81 | 12/8/2020 | $3.55 | 1/7/2021 | $3.70 |
| 11/10/2020 | $2.92 | 12/9/2020 | $3.56 | 1/8/2021 | $3.71 |
| 11/11/2020 | $2.98 | 12/10/2020 | $3.57 | 1/11/2021 | $3.73 |
| 11/12/2020 | $3.00 | 12/11/2020 | $3.58 | 1/12/2021 | $3.75 |
| 11/13/2020 | $3.04 | 12/14/2020 | $3.59 | 1/13/2021 | $3.77 |
| 11/16/2020 | $3.09 | 12/15/2020 | $3.60 | 1/14/2021 | $3.79 |
| 11/17/2020 | $3.13 | 12/16/2020 | $3.61 | 1/15/2021 | $3.81 |
| 11/18/2020 | $3.15 | 12/17/2020 | $3.62 | 1/19/2021 | $3.83 |
| 11/19/2020 | $3.17 | 12/18/2020 | $3.63 | 1/20/2021 | $3.84 |
| 11/20/2020 | $3.19 | 12/21/2020 | $3.63 | 1/21/2021 | $3.85 |
| 11/23/2020 | $3.23 | 12/22/2020 | $3.63 | 1/22/2021 | $3.86 |
| 11/24/2020 | $3.30 | 12/23/2020 | $3.64 | 1/25/2021 | $3.87 |
| 11/25/2020 | $3.36 | 12/24/2020 | $3.65 | 1/26/2021 | $3.87 |
| 11/27/2020 | $3.41 | 12/28/2020 | $3.65 | 1/27/2021 | $3.88 |
| 11/30/2020 | $3.44 | 12/29/2020 | $3.65 | 1/28/2021 | $3.88 |
| 12/1/2020 | $3.45 | 12/30/2020 | $3.65 | 1/29/2021 | $3.88 |

| 12/2/2020 | $3.48 | 12/31/2020 | $3.66 | 2/1/2021 | $3.88 |
| --- | --- | --- | --- | --- | --- |

**Calculating Recognized Loss Per Share Under the Securities Act**

The Recognized Loss per share under the Securities Act shall be calculated as follows:

I.  For each share that was sold before April 1, 2020, the Recognized Loss per share is $0.00.

II.  For each share that was sold during the period April 1, 2020, through November 3, 2020, both dates inclusive, the Recognized Loss per share is *the lesser of*:

A.  The amount of per-share price inflation on the date of purchase/acquisition *minus* the amount of per-share price inflation on the date of sale as appears in Table 1 above; or

B.  The purchase price per share (not to exceed the $14.00 IPO offer price) *minus* the sale price.

III.  For each share that was sold during the period November 4, 2020, through November 19, 2020, both dates inclusive, the Recognized Loss per share is *the lesser of*:

A.  The amount of per-share price inflation on the date of purchase/acquisition as appears in Table 1 above; or

B.  The purchase price (not to exceed the $14.00 IPO offer price) *minus* the sale price.

IV.  For each share that was still held as of November 20, 2020, the Recognized Loss per share is *the lesser of*:

A.  The amount of per-share price inflation on the date of purchase/acquisition as appears in Table 1 above; or

B.  The purchase price (not to exceed the $14.00 IPO offer price) *minus* $3.40.

**INSTRUCTIONS APPLICABLE TO ALL CLAIMANTS**

A purchase or sale of Berry common stock shall be deemed to have occurred on the "contract" or "trade" date as opposed to the "settlement" or "payment" date.

Acquisition by Gift, Inheritance, or Operation of Law: If a Class Member acquired Berry common stock during the Class Period by way of gift, inheritance, or operation of law, such a claim will be computed by using the date and price of the original purchase and not the date and price of transfer. To the extent that a share was originally purchased prior to commencement of the Class Period, the Recognized Loss for that acquisition shall be deemed to be zero ($0.00).

Notwithstanding any of the above, receipt of Berry common stock during the Class Period in exchange for securities of any other corporation or entity shall not be deemed a purchase or sale of Berry common stock.

The first-in-first-out ("FIFO") basis will be applied to purchases and sales. Under FIFO, sales will be matched against purchases/acquisitions during the Class Period in chronological order, beginning with the earliest purchase/acquisition made during the Settlement Class Period.

The date of covering a "short sale" is deemed to be the date of purchase of shares. The date of a "short sale" is deemed to be the date of sale of shares. In accordance with the Plan of Allocation, however, the Recognized Loss on "short sales" is zero. In the event that a claimant has an opening short position in Berry

common stock, the earliest Class Period purchases shall be matched against such opening short position and not be entitled to a recovery until that short position is fully covered.

Option contracts are not securities eligible to participate in the Settlement.  With respect to shares purchased or sold through the exercise of an option, the purchase/sale date of the shares shall be the exercise date of the option and the purchase/sale price of the shares shall be the exercise price of the option.  Any Recognized Loss arising from purchases of shares acquired during the Class Period through the exercise of an option on Berry common stock[3] shall be computed as provided for other purchases of Berry common stock in the Plan of Allocation.  Payment according to the Plan of Allocation will be deemed conclusive against all Authorized Claimants.

A Recognized Loss will be calculated as defined herein and cannot be less than zero.  The Claims Administrator shall allocate to each Authorized Claimant a *pro rata* share of the Net Settlement Fund based on his, her, or its Recognized Loss as compared to the total Recognized Losses of all Authorized Claimants (*see* the Plan of Allocation at pages 10-14 for additional details).  No distribution will be made to Authorized Claimants who would otherwise receive a distribution of less than $20.00.

Class Members who do not submit acceptable Proofs of Claim will not share in the Settlement proceeds.  The Settlement and the Final Judgment and Order of Dismissal with Prejudice dismissing this Action will nevertheless bind Class Members who do not submit a request for exclusion and/or submit an acceptable Proof of Claim.

### SPECIAL NOTICE TO SECURITIES BROKERS AND NOMINEES

If you purchased or otherwise acquired Berry common stock during the Class Period for the beneficial interest of a person or entity other than yourself, the Court has directed that **WITHIN SEVEN (7) DAYS OF YOUR RECEIPT OF THIS NOTICE**, **YOU MUST EITHER**: (a) provide to the Claims Administrator the name and last known address of each such person or entity; or (b) request additional copies of the Postcard Notice from the Claims Administrator, which will be provided to you free of charge, and **WITHIN SEVEN (7) DAYS** of receipt, mail the Postcard Notice directly to all such persons or entities.  If they are available, you must also provide the Claims Administrator with the emails of the beneficial owners.  If you choose to follow procedure (b), the Court has also directed that, upon making that mailing, **YOU MUST SEND A STATEMENT** to the Claims Administrator confirming that the mailing was made as directed and keep a record of the names and mailing addresses used.  The Claims Administrator shall, if requested and if appropriate supporting documentation is provided, reimburse nominees or custodians out of the Settlement Fund solely for their reasonable out-of-pocket expenses incurred in providing notice to beneficial owners/purchasers, up to $0.05 plus postage at the current pre-sort rate used by the Claims Administrator per Postcard Notice; $0.05 per Postcard Notice transmitted by email; or $0.05 per name, mailing address, and email address provided to the Claims Administrator, which expenses would not have been incurred except for the sending of such notice, and subject to further order of this Court with respect to any dispute concerning such reimbursement.  All communications concerning the foregoing should be addressed to the Claims Administrator by telephone at 1-866-905-8124, by email at info@berrycorpsecuritieslitigation.com, or through mail at Berry Corp Securities Litigation, C/O A.B. Data, Ltd., P.O. Box 173012, Milwaukee, WI 53217.

Dated: November 16, 2023          BY ORDER OF THE UNITED STATES
                                  DISTRICT COURT FOR THE
                                  NORTHERN DISTRICT OF TEXAS

---

[3] Including (1) purchases of Berry common stock as the result of the exercise of a call option, and (2) purchases of Berry common stock by the seller of a put option as a result of the buyer of such put option exercising that put option.

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| LUIS TORRES, ALLIA DEANGELIS, DARRICK INMAN, Individually and On Behalf of All Others Similarly Situated, )<br><br>Plaintiffs, )<br><br>v. )<br><br>BERRY CORPORATION, ARTHUR T. SMITH, CARY BAETZ, GARY A. GROVE, BRENT S. BUCKLEY, KAJ VAZALES, and EUGENE J. VOILAND, )<br><br>Defendants. ) | Case No. 3:20-cv-03464-S<br><br>JUDGE KAREN G. SCHOLER |

## PROOF OF CLAIM AND RELEASE

**I.      GENERAL INSTRUCTIONS**

To recover as a member of the Class based on your claims in the action captioned *Torres v. Berry Corporation, et al.*, No. 3:20-cv-03464-S (N.D. Tex.) (the "Action"), you must complete and, on page 7 below, sign this Proof of Claim and Release form ("Claim Form"). If you fail to submit a timely and properly addressed (as explained herein) Claim Form, your claim may be rejected and you may not receive any recovery from the Net Settlement Fund created in connection with the proposed Settlement.

Submission of this Claim Form, however, does not guarantee that you will share in the proceeds of the Settlement of the Action.

**THIS CLAIM FORM MUST BE SUBMITTED ONLINE AT WWW.BERRYCORPSECURITIESLITIGATION.COM NO LATER THAN MARCH 15, 2024, OR, IF MAILED, BE POSTMARKED NO LATER THAN MARCH 15, 2024, ADDRESSED AS FOLLOWS:**

**Berry Corp. Securities Litigation**
**C/O A.B. Data, Ltd.**
P.O. Box 173012
Milwaukee, WI 53217

50

If you are a member of the Class and you do not timely request exclusion in response to the Notice dated November 16, 2023, you are bound by the terms of any Judgment entered in the Action, including the releases provided therein, WHETHER OR NOT YOU SUBMIT A CLAIM FORM OR RECEIVE A PAYMENT.

## II.    CLAIMANT IDENTIFICATION

1.    If you purchased or otherwise acquired Berry Corporation ("Berry") common stock between July 26, 2018, and November 3, 2020, both dates inclusive (the "Class Period"), and held the common stock in your name, you are the beneficial owner as well as the record owner.  If, however, you purchased, otherwise acquired, or sold Berry common stock through a third party, such as a brokerage firm, you are the beneficial owner and the third party is the record owner.

2.    Use **Part A** of this form entitled "Claimant Information" to identify each beneficial owner of Berry common stock that forms the basis of this claim, as well as the owner of record if different.  THIS CLAIM MUST BE FILED BY THE ACTUAL BENEFICIAL OWNERS OR THE LEGAL REPRESENTATIVE OF SUCH OWNERS.

All joint owners must sign this claim.  Executors, administrators, guardians, conservators, and trustees must complete and sign this claim on behalf of persons represented by them and their authority must accompany this claim and their titles or capacities must be stated.  The Social Security (or Taxpayer Identification) Number and telephone number of the beneficial owner may be used in verifying the claim.  Failure to provide the foregoing information could delay verification of your claim or result in rejection of the claim.

## III.    IDENTIFICATION OF TRANSACTIONS

1.    Use **Part B** of this form entitled "Transactions in Berry Common Stock" to supply all required details of your transaction(s) in Berry common stock.  If you need more space or additional schedules, attach separate sheets giving all of the required information in substantially the same form.  Sign and print or type your name on each additional sheet.

2.      On the schedule, provide all of the requested information with respect to your holdings, purchases, acquisitions, and sales of Berry common stock, whether the transactions resulted in a profit or a loss.  Failure to report all such transactions may result in the rejection of your claim.

3.      The date of covering a "short sale" is deemed to be the date of purchase of Berry common stock. The date of a "short sale" is deemed to be the date of sale of Berry common stock.

4.      Copies of broker confirmations or other documentation of your transactions must be attached to your claim.  Failure to provide this documentation could delay verification of your claim or result in rejection of your claim.  **THE PARTIES DO NOT HAVE INFORMATION ABOUT YOUR TRANSACTIONS IN BERRY COMMON STOCK.**

5.      NOTICE REGARDING ELECTRONIC FILES: Certain claimants with large numbers of transactions may request, or may be requested, to submit information regarding their transactions in electronic files.  All claimants MUST submit a Claim Form whether or not they also submit information regarding their transactions and/or holdings in Berry common stock in electronic files.  If you wish to file your transactions in electronic files, contact the Claims Administrator toll-free at 1-866-905-8124 or by email at info@berrycorpsecuritieslitigation.com to obtain the required file layout.  No electronic files will be considered to have been properly submitted unless the Claims Administrator issues to the claimant a written acknowledgment of receipt and acceptance of electronically submitted data.

52

## PART A – CLAIMANT INFORMATION

The Claims Administrator will use this information for all communications regarding this Claim Form. If this information changes, you MUST notify the Claims Administrator in writing at the address above. Complete names of all persons and entities must be provided.

Beneficial Owner's First Name    MI    Beneficial Owner's Last Name

Co-Beneficial Owner's First Name    MI    Co-Beneficial Owner's Last Name

Entity Name (if claimant is not an individual)

Representative or Custodian Name (if different from Beneficial Owner(s) listed above)

Address 1 (street name and number)

Address 2 (apartment, unit, or box number)

City    State    ZIP/Postal Code

Foreign Country (only if not USA)    Foreign County (only if not USA)

Social Security Number    Taxpayer Identification Number

OR

Telephone Number (home)    Telephone Number (work)

Email address

Account Number (if filing for multiple accounts, file a separate Claim Form for each account)

Claimant Account Type (check appropriate box):
☐  Individual (includes joint owner accounts)    ☐ Pension Plan    ☐ Trust
☐  Corporation    ☐ Estate
☐  IRA/401K    ☐ Other _____ (please specify)

Page 4 of 8

53

**PART B: TRANSACTIONS IN BERRY COMMON STOCK**

Complete this Part B if, and only if, you purchased/acquired Berry common stock during the period between July 26, 2018, and November 3, 2020, both dates inclusive.  Please include proper documentation with your Claim Form as described in detail in Section III – Identification of Transactions, above.  Do not include information in this section regarding common stock other than Berry common stock.

<table>
<tr><td colspan="2"><b>IF YOU NEED ADDITIONAL SPACE TO LIST YOUR TRANSACTIONS YOU MUST PHOTOCOPY THIS PAGE AND CHECK THIS BOX</b></td></tr>
</table>

**1. PURCHASES/ACQUISITIONS FROM JULY 26, 2018, THROUGH FEBRUARY 1, 2021** – Separately list each and every purchase/acquisition of Berry common stock from after the opening of trading on July 26, 2018, through and including the close of trading on February 1, 2021.  (Must be documented.)

| Date of Purchase (List Chronologically) (MM/DD/YY) | Number of Shares Purchased | Purchase Price Per Share | Total Purchase Price (excluding taxes, commissions, and fees) |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

**2. SALES FROM JULY 26, 2018, THROUGH FEBRUARY 1, 2021** – Separately list each and every sale/disposition of Berry common stock from after the opening of trading on July 26, 2018, through and including the close of trading on February 1, 2021.  (Must be documented.)

| Date of Sale (List Chronologically) (MM/DD/YY) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (excluding taxes, commissions, and fees) |
|---|---|---|---|
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |
| | | $ | $ |

**3. ENDING HOLDINGS –** State the total number of shares of Berry common stock held as of the close of trading on February 1, 2021. If none, write "0" or "Zero." (Must be documented.)

_____

**IV.    SUBMISSION TO JURISDICTION OF COURT AND ACKNOWLEDGMENTS**

By signing and submitting this Claim Form, the claimant(s) or the person(s) acting on behalf of the claimant(s) certify(ies) that: I (We) submit this Claim Form under the terms of the Stipulation described in the Notice.  I (We) also submit to the jurisdiction of the United States District Court for the Northern District of Texas (the "Court") with respect to my (our) claim as a Class Member(s) and for purposes of enforcing the releases set forth herein.  I (We) further acknowledge that I (we) will be bound by the terms of any Judgment entered in connection with the Settlement in the Action, including the releases set forth therein.  I (We) agree to furnish additional information to the Claims Administrator to support this claim, such as additional documentation for transactions in eligible Berry common stock, if required to do so.  I (We) have not submitted any other claim covering the same transactions in Berry common stock during the Class Period and know of no other person having done so on my (our) behalf.

**V.    RELEASES, WARRANTIES, AND CERTIFICATION**

1.    I (We) hereby warrant and represent that I am (we are) a Class Member as defined in the Notice, that I am (we are) not excluded from the Class, and that I am (we are) not one of the "Released Defendant Parties" as defined in the Notice.

2.    As a Class Member, I (we) hereby acknowledge full and complete satisfaction of, and do hereby fully, finally, and forever settle, release, and discharge with prejudice the Released Plaintiff Claims as to each and all of the Released Defendant Parties (as these terms are defined in the Notice).  This release shall be of no force or effect unless and until the Court approves the Settlement and it becomes effective on the Effective Date.

3.      I (We) hereby warrant and represent that I (we) have not assigned or transferred or purported to assign or transfer, voluntarily or involuntarily, any matter released pursuant to this release or any other part or portion thereof.

4.      I (We) hereby warrant and represent that I (we) have included information about all of my (our) purchases, acquisitions, and sales of Berry common stock that occurred during the Class Period and the number of common stock held by me (us), to the extent requested.

5.      I (We) certify that I am (we are) NOT subject to backup tax withholding.  (If you have been notified by the Internal Revenue Service that you are subject to backup withholding, please strike out the prior sentence.)

I declare under penalty of perjury under the laws of the United States of America that all of the foregoing information supplied on this Claim Form by the undersigned is true and correct.


Executed this _____ day of _____, in _____, _____
                                    (Month / Year)                    (City)          (State/Country)


_____        _____
Signature of Claimant                                       Signature of Joint Claimant, if any


_____        _____
Print Name of Claimant                                      Print Name of Joint Claimant, if any


_____
(Capacity of person(s) signing, *e.g.*, Beneficial Purchaser, Executor, or Administrator)


ACCURATE CLAIMS PROCESSING TAKES A SIGNIFICANT AMOUNT OF TIME.
THANK YOU FOR YOUR PATIENCE.

**REMINDER CHECKLIST:**

1.  Please sign this Claim Form.

2.  DO NOT HIGHLIGHT THE CLAIM FORM OR YOUR SUPPORTING DOCUMENTATION.

3.  Attach only copies of supporting documentation as these documents will not be returned to you.

4.  Keep a copy of your Proof of Claim for your records.

5.  If you desire an acknowledgment of receipt of your Claim Form, please send it by Certified Mail, Return Receipt Requested, or its equivalent. You will bear all risks of delay or non-delivery of your claim.

6.  If you move after submitting this Claim Form, please notify the Claims Administrator of the change in your address, otherwise you may not receive additional notices or payment.

# EXHIBIT C

BERRY CORP SECURITIES LITIGATION
C/O A.B. DATA, LTD.
P.O. BOX 173012
MILWAUKEE, WI 53217

{NameAndAddress}

**NOTICE OF REJECTION OF CLAIM**

| | |
|---|---|
| **DATE:** | {PostmarkDate} |
| **RE:** | **BERRY CORP SECURITIES LITIGATION** |
| **CLAIM NUMBER:** | {ClaimNumber} |
| **RESPONSE DEADLINE:** | {ResponseDeadline} |

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim Form") that you submitted in connection with the Settlement achieved in the above-noted litigation. Your Claim, based on our review, is ineligible for a recovery for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible, the identified curable conditions of ineligibility must be resolved, and the Claim must then calculate to a Recognized Loss under the Court-approved Plan of Allocation. Please include a copy of this notice with your response. If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note that this is the only notice you will receive with respect to this Claim.

{INELIGIBLE WORDING GOES HERE}

**Claims that are not cured by the response deadline above will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that (a) states your reason(s) for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim"; and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, you may request that your Claim be presented to the Court for review, which will include the public filing of your Claim and supporting documentation with the Court. If your Disputed Claim is presented to the Court, your Claim Form and supporting documentation will be partially redacted to protect your privacy. Court review should only be sought if you disagree with our determination regarding this Claim.

59

If you have any questions about this notice or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at 866-905-8124 or email us at info@BerryCorpSecuritiesLitigation.com. Please reference the Claim number listed above in any communication. If you would like to view or download the Settlement Notice, which contains the Plan of Allocation, you may do so by visiting www.BerryCorpSecuritiesLitigation.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

60

# EXHIBIT D

Dear Electronic Filer:

Please see the attached spreadsheet containing the status of all accounts received with your electronic filing in regards to the Berry Corp Securities Litigation as of June 7, 2024.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

    A.  Full: If you fail to respond within ten (10) days after the date of this notice, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.
    B.  Partial: If you fail to respond within ten (10) days after the date of this notice, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.
    C.  Accepted: Claim is currently in good standing.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within ten (10) days after the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim**. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim. If the dispute concerning your Claim cannot be resolved, your Claim will be presented to the Court for review, which may include public filing of your Claim and supporting documentation with the Court (with financial account numbers and certain other information redacted). Please note: Court review should only be sought if you disagree with our determination about this Claim.

All responses should be sent to the address listed below, or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence. You may contact the Berry Corp Securities Litigation Helpline at 1-866-905-8124 with any inquiries.

The address for mailed responses via standard mail is:

BERRY CORP SECURITIES  LITIGATION
c/o A.B. DATA, LTD.
PO BOX 173012
MILWAUKEE, WI 53217

The address for mailed response via courier is:

BERRY CORP  SECURITIES LITIGATION
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI 53217

Regards,
Claims Administrator

62

# EXHIBIT E

| Filer ClaimNumber | ClaimNumber | Name1 | Name2 | Name3 | AccountID | Duplicate ClaimNumber | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|---|---|---|
| ███ | ███ | ███ | ███ | | 50744 | | 0 | Full Rejection | NOLOS |
| ███ | ███ | ███ | ███ | | 61465 | | 128 | Accepted | |
| ███ | ███ | ███ | ███ | | 65682 | | 488.76 | Accepted | |
| ███ | ███ | ███ | ███ | | 65713 | | 0 | Full Rejection | NOLOS |

64

# EXHIBIT F

65

EXHIBIT F - Timely Eligible Claims

Exhibit Summary - Total Claims: 2,600; Total Recognized Claim: $27,474,052.93

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78660741 | $71,726.72 | 79026059 | $58.48 | 79034552 | $20,929.05 | 79039970 | $23.25 |
| 78660745 | $28.81 | 79026061 | $14.08 | 79038342 | $455.40 | 79039971 | $201.00 |
| 78660746 | $11.88 | 79026062 | $193.50 | 79038343 | $156.30 | 79039977 | $0.66 |
| 78660748 | $9.02 | 79026063 | $43.00 | 79038344 | $3,896.64 | 79039978 | $72.24 |
| 78660749 | $55.04 | 79026064 | $50.82 | 79038351 | $1,190.00 | 79039983 | $0.64 |
| 78660750 | $9.90 | 79026065 | $3.26 | 79038375 | $8.80 | 79039990 | $61.20 |
| 78660752 | $560.12 | 79026066 | $58.92 | 79038376 | $17.38 | 79039991 | $20.50 |
| 78660753 | $12.98 | 79026067 | $31.03 | 79038377 | $102.08 | 79039993 | $110.00 |
| 78660756 | $436.50 | 79026070 | $105.44 | 79038379 | $12.54 | 79039997 | $44.80 |
| 78660758 | $37.84 | 79026072 | $563.20 | 79038380 | $5.28 | 79039998 | $9.60 |
| 78660759 | $38.70 | 79026074 | $79.12 | 79038381 | $7.70 | 79039999 | $1,686.15 |
| 78660760 | $31.49 | 79026075 | $79.98 | 79038383 | $7.92 | 79040003 | $956.37 |
| 78660761 | $9.90 | 79026077 | $199.52 | 79038384 | $5.28 | 79040006 | $19.20 |
| 78660763 | $46.44 | 79026078 | $60.20 | 79038385 | $40.48 | 79040011 | $11.40 |
| 78660764 | $133.54 | 79026079 | $201.24 | 79038386 | $21.12 | 79040018 | $12.30 |
| 78660766 | $276.76 | 79026080 | $89.44 | 79038389 | $41.58 | 79040019 | $27.75 |
| 78660767 | $12.54 | 79026081 | $67.08 | 79038390 | $8.14 | 79040020 | $61.64 |
| 78660770 | $12.10 | 79026082 | $286.62 | 79038392 | $4.84 | 79040022 | $7.04 |
| 78660771 | $12.10 | 79026086 | $289.82 | 79038393 | $4.40 | 79040024 | $21.76 |
| 78660775 | $696.16 | 79026088 | $61.92 | 79038397 | $122.10 | 79040027 | $120.88 |
| 78672734 | $128.00 | 79026089 | $59.34 | 79038398 | $6.38 | 79040028 | $45.00 |
| 78672735 | $488.76 | 79026093 | $526.32 | 79038399 | $23.54 | 79040029 | $64.00 |
| 78760663 | $40,733.90 | 79026098 | $131.56 | 79038400 | $3.08 | 79040030 | $9.90 |
| 78760666 | $572.22 | 79026099 | $18.70 | 79038406 | $22.22 | 79040034 | $8.32 |
| 78783541 | $6,539.50 | 79026102 | $76.54 | 79038407 | $5.50 | 79040038 | $9.00 |
| 78783545 | $13,652.50 | 79026103 | $323.70 | 79038408 | $7.04 | 79040041 | $56.96 |
| 78783546 | $5,994.20 | 79026108 | $258.00 | 79038409 | $209.00 | 79040042 | $20.70 |
| 78783551 | $22.22 | 79026113 | $113.24 | 79038412 | $16.50 | 79040043 | $60.16 |
| 78783553 | $350.76 | 79026114 | $3.30 | 79038413 | $50.38 | 79040044 | $39.04 |
| 78783563 | $70.01 | 79026115 | $227.54 | 79038414 | $11.66 | 79040048 | $110.72 |
| 78783567 | $1,345.08 | 79026116 | $404.90 | 79038417 | $8.80 | 79040049 | $40.96 |
| 78783590 | $58.38 | 79026117 | $1,323.52 | 79038418 | $3.96 | 79040050 | $7.26 |
| 78783594 | $22.77 | 79026120 | $21.50 | 79038420 | $7.26 | 79040052 | $25.60 |
| 78783614 | $3,560.66 | 79026121 | $453.34 | 79038428 | $58.96 | 79040053 | $58.24 |

Exhibit F: Page 1 of 19

66

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78783625 | $5,378.12 | 79026125 | $82.56 | 79038429 | $86.00 | 79040054 | $65.28 |
| 78783633 | $724.74 | 79026126 | $180.60 | 79038430 | $94.16 | 79040055 | $106.24 |
| 78783638 | $1,060.76 | 79026128 | $47.30 | 79038435 | $18.92 | 79040056 | $21.31 |
| 78783645 | $38,763.76 | 79026129 | $25.08 | 79038437 | $59.84 | 79040057 | $67.20 |
| 78783648 | $1,970.50 | 79026131 | $41.28 | 79038443 | $104.50 | 79040058 | $57.60 |
| 78783659 | $4,064.96 | 79026133 | $73.10 | 79038444 | $8.36 | 79040059 | $19.20 |
| 78783662 | $22.00 | 79026135 | $48.16 | 79038450 | $60.06 | 79040060 | $60.16 |
| 78783665 | $3.60 | 79026136 | $101.93 | 79038451 | $70.84 | 79040061 | $171.52 |
| 78783668 | $10.05 | 79026137 | $670.67 | 79038453 | $13.76 | 79040062 | $31.36 |
| 78783672 | $9,681.02 | 79026139 | $162.56 | 79038454 | $11.00 | 79040063 | $37.80 |
| 78798821 | $5,048.06 | 79026140 | $43.00 | 79038455 | $4.18 | 79040064 | $46.72 |
| 78798822 | $13,288.00 | 79026141 | $11.32 | 79038466 | $4.40 | 79040065 | $16.64 |
| 78836295 | $627.47 | 79026142 | $60.04 | 79038467 | $42.68 | 79040066 | $53.03 |
| 78836713 | $7,796.60 | 79026147 | $625.24 | 79038469 | $7.70 | 79040067 | $20.48 |
| 78836714 | $68.80 | 79026150 | $659.62 | 79038472 | $5.72 | 79040068 | $4.18 |
| 78836716 | $15,946.00 | 79026152 | $42.90 | 79038478 | $3.96 | 79040071 | $107.52 |
| 78836718 | $5,159.00 | 79026153 | $202.88 | 79038481 | $5.72 | 79040073 | $5.94 |
| 78836719 | $541.00 | 79026154 | $402.48 | 79038482 | $34.10 | 79040074 | $33.28 |
| 78836720 | $138.80 | 79026156 | $79.98 | 79038485 | $6.38 | 79040075 | $37.76 |
| 78836721 | $120.05 | 79026157 | $489.15 | 79038496 | $6.16 | 79040076 | $35.84 |
| 78836722 | $64.90 | 79026158 | $64.46 | 79038499 | $4.40 | 79040078 | $430.00 |
| 78836723 | $291.00 | 79026161 | $11.66 | 79038500 | $4.84 | 79040079 | $24.32 |
| 78836724 | $105.20 | 79026162 | $72.38 | 79038501 | $3.30 | 79040080 | $46.31 |
| 78836725 | $5.82 | 79026163 | $42.24 | 79038503 | $5.72 | 79040083 | $120.96 |
| 78836726 | $1,410.00 | 79026165 | $1,730.32 | 79038519 | $3.52 | 79040087 | $92.16 |
| 78836727 | $179.00 | 79026166 | $48.00 | 79038523 | $7.48 | 79040091 | $149.12 |
| 78836728 | $10.26 | 79026167 | $64.00 | 79038527 | $3.52 | 79040095 | $64.46 |
| 78836731 | $13,158.00 | 79026168 | $3.53 | 79038531 | $3.08 | 79040098 | $34.58 |
| 78836732 | $29,670.00 | 79026169 | $102.34 | 79038533 | $3.08 | 79040102 | $30.08 |
| 78836733 | $3,753.90 | 79026170 | $14.25 | 79038534 | $10.78 | 79040103 | $28.80 |
| 78836734 | $2,906.20 | 79026172 | $119.70 | 79038542 | $42.14 | 79040104 | $28.16 |
| 78836735 | $8,442.00 | 79026174 | $427.52 | 79038544 | $9.78 | 79040105 | $7.04 |
| 78836736 | $6,204.90 | 79026176 | $49.88 | 79038553 | $24.32 | 79040108 | $34.56 |
| 78836740 | $3,056.00 | 79026177 | $99.76 | 79038556 | $0.44 | 79040109 | $39.68 |
| 78855291 | $12,169.83 | 79026183 | $138.24 | 79038559 | $44.80 | 79040110 | $32.64 |
| 78855292 | $2,473.45 | 79026185 | $308.14 | 79038560 | $72.32 | 79040111 | $40.05 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78855293 | $4.49 | 79026186 | $822.33 | 79038561 | $30.72 | 79040112 | $25.20 |
| 78855298 | $1,050.61 | 79026188 | $101.48 | 79038562 | $52.48 | 79040114 | $51.20 |
| 78855301 | $4,993.12 | 79026189 | $70.52 | 79038563 | $35.84 | 79040118 | $20.46 |
| 78855332 | $609.88 | 79026190 | $511.70 | 79038564 | $67.20 | 79040126 | $1.92 |
| 78855333 | $1,178.00 | 79026191 | $40.32 | 79038565 | $99.20 | 79040128 | $20.48 |
| 78855335 | $21,562.00 | 79026192 | $64.00 | 79038567 | $55.68 | 79040129 | $14.72 |
| 78855336 | $9,886.36 | 79026197 | $60.92 | 79038568 | $47.70 | 79040130 | $30.72 |
| 78855337 | $858.00 | 79026199 | $48.45 | 79038569 | $104.96 | 79040131 | $63.36 |
| 78855340 | $17,651.48 | 79026201 | $71.38 | 79038570 | $26.88 | 79040132 | $42.24 |
| 78855341 | $462.88 | 79026202 | $48.16 | 79038571 | $97.28 | 79040133 | $78.08 |
| 78855470 | $3,163.30 | 79026207 | $286.31 | 79038572 | $46.72 | 79040134 | $57.60 |
| 78855471 | $1,829.00 | 79026208 | $52.46 | 79038573 | $62.61 | 79040135 | $15.36 |
| 78855473 | $172.00 | 79026209 | $80.07 | 79038574 | $23.68 | 79040136 | $22.40 |
| 78855474 | $784.00 | 79026210 | $57.62 | 79038575 | $20.48 | 79040137 | $25.60 |
| 78855475 | $3,172.60 | 79026212 | $46.44 | 79038576 | $117.05 | 79040138 | $18.56 |
| 78855476 | $940.16 | 79026213 | $63.96 | 79038577 | $16.64 | 79040139 | $35.34 |
| 78855477 | $1,577.56 | 79026214 | $172.00 | 79038578 | $33.28 | 79040140 | $58.71 |
| 78855481 | $3,081.75 | 79026215 | $36.98 | 79038579 | $21.76 | 79040141 | $23.68 |
| 78855482 | $1,886.00 | 79026216 | $45.98 | 79038580 | $26.24 | 79040142 | $22.50 |
| 78855483 | $1,780.86 | 79026217 | $11.40 | 79038581 | $15.97 | 79040143 | $28.80 |
| 78855484 | $1,103.04 | 79026221 | $56.76 | 79038582 | $25.60 | 79040144 | $14.20 |
| 78855485 | $1,214.40 | 79026226 | $103.18 | 79038584 | $32.64 | 79040146 | $39.04 |
| 78937697 | $3,808.20 | 79026227 | $48.16 | 79038585 | $26.24 | 79040147 | $17.28 |
| 78937698 | $2,682.02 | 79026233 | $121.26 | 79038586 | $44.16 | 79040148 | $27.52 |
| 78937699 | $6,666.00 | 79026234 | $78.26 | 79038587 | $36,120.00 | 79040149 | $20.48 |
| 78940948 | $78.76 | 79026236 | $45.58 | 79038588 | $3,368.62 | 79040153 | $24.96 |
| 78940953 | $0.86 | 79026239 | $135.02 | 79038594 | $18.56 | 79040154 | $49.28 |
| 78940956 | $4,540.05 | 79026240 | $359.68 | 79038596 | $24.96 | 79040156 | $128.64 |
| 78940957 | $10,510.92 | 79026241 | $15.15 | 79038599 | $21.60 | 79040157 | $27.52 |
| 78940958 | $33,046.04 | 79026242 | $37.76 | 79038601 | $156.60 | 79040158 | $42.88 |
| 78940961 | $1,804.00 | 79026247 | $218.44 | 79038602 | $23.68 | 79040159 | $53.76 |
| 78940962 | $170.28 | 79026250 | $81.60 | 79038603 | $17.92 | 79040160 | $35.84 |
| 78940964 | $24,023.68 | 79026251 | $69.66 | 79038605 | $20.48 | 79040161 | $76.80 |
| 78940970 | $18,612.90 | 79026253 | $68.80 | 79038606 | $13.05 | 79040163 | $17.28 |
| 78940971 | $6,000.30 | 79026254 | $2,638.48 | 79038607 | $333.75 | 79040164 | $37.12 |
| 78940976 | $53,001.00 | 79026257 | $67.08 | 79038608 | $124.80 | 79040165 | $93.44 |

Exhibit F: Page 3 of 19

68

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78940981 | $440.00 | 79026258 | $62.78 | 79038610 | $3,526.00 | 79040166 | $94.08 |
| 78940983 | $117.26 | 79026259 | $142.76 | 79038614 | $110.00 | 79040169 | $21.15 |
| 78940988 | $4,544.32 | 79026260 | $67.08 | 79038617 | $16.00 | 79040170 | $60.16 |
| 78940991 | $16,598.00 | 79026262 | $63.64 | 79038618 | $15.36 | 79040171 | $68.48 |
| 78940995 | $341.20 | 79026263 | $309.95 | 79038619 | $29.44 | 79040172 | $33.92 |
| 78940996 | $1,336.95 | 79026265 | $125.97 | 79038621 | $9.90 | 79040173 | $59.34 |
| 78941003 | $481.60 | 79026267 | $50.74 | 79038622 | $91.52 | 79040174 | $44.16 |
| 78941005 | $150,629.27 | 79026268 | $27.52 | 79038625 | $7.04 | 79040175 | $15.36 |
| 78941006 | $2,772.46 | 79026273 | $17.60 | 79038626 | $5.28 | 79040176 | $26.24 |
| 78941008 | $4,497.13 | 79026275 | $175.44 | 79038629 | $5.28 | 79040177 | $24.96 |
| 78941009 | $282.92 | 79026276 | $42.88 | 79038636 | $4.18 | 79040181 | $13.50 |
| 78941010 | $12,801.94 | 79026281 | $86.86 | 79038645 | $10.78 | 79040182 | $13.44 |
| 78941011 | $32,962.18 | 79026283 | $19.78 | 79038649 | $13.20 | 79040183 | $41.60 |
| 78941012 | $517.72 | 79026285 | $412.94 | 79038650 | $19.14 | 79040185 | $2.58 |
| 78941013 | $10,292.08 | 79026286 | $219.78 | 79038665 | $10.24 | 79040186 | $2,200.00 |
| 78941014 | $58.00 | 79026287 | $63.64 | 79038669 | $19.84 | 79040187 | $0.86 |
| 78941016 | $3,166.00 | 79026288 | $63.64 | 79038672 | $3.60 | 79040188 | $253.70 |
| 78941018 | $1,470.51 | 79026289 | $337.93 | 79038674 | $1,720.00 | 79040191 | $30.96 |
| 78941020 | $843.26 | 79026290 | $45.58 | 79038683 | $344.86 | 79040195 | $4,300.00 |
| 78941022 | $3,019.10 | 79026298 | $170.72 | 79038685 | $67.00 | 79040196 | $24.20 |
| 78941023 | $978.97 | 79026301 | $51.16 | 79038686 | $8.60 | 79040199 | $225.00 |
| 78941029 | $2,970.00 | 79026303 | $240.50 | 79038692 | $1,500.00 | 79040200 | $267.46 |
| 78941032 | $904.20 | 79026305 | $2,654.74 | 79038694 | $330.00 | 79040203 | $117.04 |
| 78941034 | $86.00 | 79026307 | $142.76 | 79038695 | $258.00 | 79040209 | $356.90 |
| 78941036 | $2,583.20 | 79026310 | $57.62 | 79038697 | $152.02 | 79040212 | $39.50 |
| 78941037 | $1,720.00 | 79026311 | $55.04 | 79038701 | $1,376.00 | 79040213 | $215.86 |
| 78941038 | $120.84 | 79026314 | $111.80 | 79038702 | $220.00 | 79040214 | $1,330.00 |
| 78941042 | $881.98 | 79026315 | $43.00 | 79038706 | $6.40 | 79040215 | $16.50 |
| 78941043 | $1,692.02 | 79026316 | $9.50 | 79038707 | $11.25 | 79040217 | $6.02 |
| 78941044 | $3,526.38 | 79026317 | $262.35 | 79038712 | $268.00 | 79040218 | $96.81 |
| 78941045 | $205.65 | 79026320 | $750.72 | 79038713 | $189.20 | 79040219 | $32.00 |
| 78941055 | $5,945.18 | 79026321 | $738.10 | 79038715 | $430.00 | 79040220 | $34.11 |
| 78941057 | $5,740.50 | 79026325 | $162.14 | 79038716 | $11.52 | 79040221 | $48.00 |
| 78941059 | $247,082.07 | 79026326 | $84.28 | 79038718 | $3.46 | 79040222 | $46.08 |
| 78941061 | $36,603.41 | 79026327 | $350.02 | 79038722 | $1.20 | 79040223 | $142.08 |
| 78941062 | $5,247.69 | 79026328 | $115.20 | 79038725 | $25.60 | 79040224 | $0.86 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78941063 | $387.49 | 79026329 | $67.45 | 79038726 | $430.00 | 79040225 | $52.48 |
| 78941065 | $145.28 | 79026331 | $114.74 | 79038729 | $4.88 | 79040226 | $64.65 |
| 78941066 | $1,352.78 | 79026332 | $66.22 | 79038730 | $39.00 | 79040231 | $860.00 |
| 78941069 | $4,517.58 | 79026334 | $51.59 | 79038731 | $1,950.30 | 79040236 | $44.00 |
| 78941073 | $90.45 | 79026335 | $5.06 | 79038732 | $299.50 | 79040240 | $26.66 |
| 78941074 | $6,138.00 | 79027162 | $870.98 | 79038735 | $4,592.50 | 79040241 | $140.84 |
| 78941076 | $43,476.20 | 79027163 | $134,027.56 | 79038739 | $11.88 | 79040244 | $17.20 |
| 78941078 | $2,255.44 | 79027164 | $33,131.25 | 79038741 | $492.00 | 79040246 | $22.00 |
| 78941079 | $153.12 | 79033042 | $136.35 | 79038743 | $469.00 | 79040247 | $44.00 |
| 78941080 | $52,400.64 | 79033046 | $2,872.44 | 79038750 | $22.00 | 79040250 | $226.45 |
| 78941081 | $5,235.91 | 79033048 | $1,572.42 | 79038752 | $33.00 | 79040253 | $4,300.00 |
| 78941082 | $274.12 | 79033050 | $4,298.28 | 79038759 | $860.00 | 79040257 | $390.44 |
| 78941085 | $3,063.50 | 79033052 | $1,158.42 | 79038760 | $335.00 | 79040259 | $670.00 |
| 78941095 | $32,102.94 | 79033053 | $7,913.60 | 79038763 | $22.00 | 79040260 | $1,361.00 |
| 78941099 | $28,454.02 | 79033054 | $15,327.45 | 79038768 | $264.88 | 79040265 | $44.00 |
| 78941101 | $1,496.66 | 79033055 | $112,030.40 | 79038772 | $22.00 | 79040277 | $6.36 |
| 78941105 | $100.62 | 79033056 | $27,691.94 | 79038774 | $120.10 | 79040279 | $11.00 |
| 78941106 | $16.97 | 79033057 | $85,398.86 | 79038781 | $25.80 | 79040280 | $43.00 |
| 78941113 | $5,920.12 | 79033058 | $213.75 | 79038783 | $8,375.00 | 79040282 | $69.08 |
| 78941114 | $3,461.89 | 79033059 | $318.25 | 79038784 | $6.88 | 79040285 | $62.78 |
| 78941115 | $711.00 | 79033060 | $688.00 | 79038785 | $66.00 | 79040287 | $268.00 |
| 78941116 | $247.30 | 79033061 | $1,479.60 | 79038791 | $7.03 | 79040292 | $10.30 |
| 78941118 | $174.72 | 79033062 | $5,892.54 | 79038793 | $44.00 | 79040293 | $860.00 |
| 78941119 | $304.18 | 79033063 | $39,304.12 | 79038799 | $6,202.00 | 79040295 | $1,340.00 |
| 78941122 | $22.66 | 79033064 | $48,623.40 | 79038800 | $11.19 | 79040296 | $134.00 |
| 78941123 | $1,172.60 | 79033066 | $30.80 | 79038803 | $43.00 | 79040298 | $540.08 |
| 78941129 | $8,013.71 | 79033068 | $118.36 | 79038806 | $41.28 | 79040307 | $1.28 |
| 78941130 | $23,864.12 | 79033070 | $136,416.40 | 79038807 | $31.90 | 79040317 | $0.86 |
| 78941131 | $89,452.69 | 79033071 | $13,433.20 | 79038810 | $23.10 | 79040319 | $18.56 |
| 78941132 | $20,801.68 | 79033072 | $116,249.22 | 79038815 | $220.00 | 79040320 | $23.22 |
| 78941133 | $11,994.31 | 79033073 | $13,639.05 | 79038821 | $2,150.00 | 79040324 | $1,290.00 |
| 78941134 | $4,234.77 | 79033074 | $20,532.99 | 79038822 | $258.00 | 79040335 | $57.00 |
| 78941140 | $240.80 | 79033075 | $17,725.39 | 79038823 | $66.00 | 79040341 | $47.08 |
| 78941146 | $2,314.40 | 79033076 | $4,690.00 | 79038826 | $86.00 | 79040346 | $589.10 |
| 78941147 | $10,069.76 | 79033077 | $4,951.30 | 79038829 | $94.79 | 79040347 | $21.50 |
| 78941148 | $2,615.60 | 79033087 | $6,528.08 | 79038831 | $68.80 | 79040352 | $0.86 |

Exhibit F: Page 5 of 19

70

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78941153 | $182.40 | 79033096 | $29.70 | 79038833 | $122.12 | 79040353 | $450.00 |
| 78999447 | $11,795.00 | 79033105 | $2.25 | 79038834 | $642.40 | 79040358 | $0.94 |
| 78999448 | $460.96 | 79033106 | $1.10 | 79038835 | $450.00 | 79040359 | $0.38 |
| 78999449 | $1,935.00 | 79033107 | $44.22 | 79038840 | $382.70 | 79040364 | $430.00 |
| 78999451 | $59.62 | 79033113 | $7.70 | 79038841 | $172.00 | 79040373 | $925.20 |
| 78999453 | $660.00 | 79033116 | $8.95 | 79038843 | $44.00 | 79040374 | $221.10 |
| 78999457 | $1,032.00 | 79033117 | $6.60 | 79038845 | $473.00 | 79040377 | $79,600.00 |
| 78999460 | $23.32 | 79033118 | $13.50 | 79038846 | $6,420.00 | 79040382 | $100.50 |
| 78999462 | $999.65 | 79033119 | $20.90 | 79038847 | $210.70 | 79040384 | $44.00 |
| 78999463 | $49.50 | 79033120 | $6.70 | 79038848 | $22.50 | 79040385 | $8.60 |
| 78999467 | $858.00 | 79033124 | $1.80 | 79038859 | $0.22 | 79040388 | $860.00 |
| 78999469 | $2,330.97 | 79033164 | $228.80 | 79038862 | $37.76 | 79040390 | $404.66 |
| 78999471 | $23,510.70 | 79033174 | $2.70 | 79038866 | $78.72 | 79040391 | $220.00 |
| 78999475 | $7,719.51 | 79033176 | $9.90 | 79038867 | $62.72 | 79040392 | $1.20 |
| 78999476 | $6,725.40 | 79033177 | $9.25 | 79038868 | $45.44 | 79040393 | $163.20 |
| 78999483 | $8,985.90 | 79033178 | $4.84 | 79038869 | $19.20 | 79040395 | $220.00 |
| 78999487 | $2,234.00 | 79033179 | $18.70 | 79038870 | $26.24 | 79040396 | $129.00 |
| 78999488 | $1,007.55 | 79033180 | $31.05 | 79038871 | $1,249.96 | 79040398 | $388.40 |
| 78999489 | $587.25 | 79033181 | $414.60 | 79038876 | $22.00 | 79040399 | $5,060.00 |
| 78999491 | $725.40 | 79033183 | $9.90 | 79038877 | $430.00 | 79040402 | $335.00 |
| 78999495 | $15,778.78 | 79033184 | $8.80 | 79038880 | $1.10 | 79040406 | $220.00 |
| 79006466 | $953.70 | 79033185 | $36.30 | 79038882 | $5.80 | 79040407 | $45.45 |
| 79006467 | $13,814.88 | 79033186 | $12.10 | 79038883 | $1,500.00 | 79040408 | $77.40 |
| 79006468 | $21,994.50 | 79033188 | $9.45 | 79038884 | $51.84 | 79040413 | $86.00 |
| 79006470 | $34,581.76 | 79033190 | $2.20 | 79038887 | $67.20 | 79040415 | $16.00 |
| 79006471 | $25,786.77 | 79033198 | $1.54 | 79038888 | $120.40 | 79040419 | $46.08 |
| 79006472 | $5,193.10 | 79033199 | $5.50 | 79038889 | $28.16 | 79040424 | $145.54 |
| 79006476 | $53,882.16 | 79033203 | $1.98 | 79038890 | $29.44 | 79040425 | $8.80 |
| 79006477 | $218,987.82 | 79033207 | $3.96 | 79038891 | $28.16 | 79040427 | $18.92 |
| 79006478 | $436,455.56 | 79033208 | $9.00 | 79038892 | $16.64 | 79040430 | $6.38 |
| 79006481 | $9,758.76 | 79033209 | $13.20 | 79038893 | $47.36 | 79040431 | $78.08 |
| 79006482 | $2,336.62 | 79033210 | $108.00 | 79038894 | $860.00 | 79040432 | $138.50 |
| 79006486 | $9,448.36 | 79033221 | $2.25 | 79038895 | $5.76 | 79040433 | $34.40 |
| 79006487 | $56,343.60 | 79033224 | $4.40 | 79038897 | $670.00 | 79040434 | $1,280.00 |
| 79006488 | $452.32 | 79033226 | $13.20 | 79038898 | $40.32 | 79040435 | $258.00 |
| 79006490 | $231.22 | 79033228 | $52.80 | 79038899 | $27.90 | 79040436 | $4.69 |

Exhibit F: Page 6 of 19

71

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79006491 | $14,634.60 | 79033230 | $45.75 | 79038900 | $344.00 | 79040438 | $1,342.00 |
| 79006492 | $1,449.14 | 79033231 | $20.90 | 79038901 | $14.40 | 79040443 | $877.00 |
| 79006494 | $106,012.20 | 79033232 | $5.50 | 79038902 | $21.76 | 79040444 | $17.20 |
| 79006495 | $41,490.70 | 79033234 | $144.05 | 79038903 | $36.12 | 79040446 | $166.25 |
| 79006496 | $6,745.84 | 79033236 | $25.30 | 79038904 | $95.00 | 79040447 | $1,005.00 |
| 79006498 | $1,435.34 | 79033237 | $51.70 | 79038905 | $32.64 | 79040450 | $280.50 |
| 79006499 | $2,394.92 | 79033239 | $7.70 | 79038906 | $41.60 | 79040455 | $86.00 |
| 79006500 | $1,012.22 | 79033246 | $60.30 | 79038907 | $56.32 | 79040456 | $864.30 |
| 79006501 | $1,432.20 | 79033248 | $57.42 | 79038908 | $17.28 | 79040459 | $86.00 |
| 79006503 | $17,174.20 | 79033249 | $0.66 | 79038909 | $33.28 | 79040461 | $860.00 |
| 79006507 | $2,335.95 | 79033250 | $15.50 | 79038927 | $21.12 | 79040463 | $440.00 |
| 79006509 | $2,992.44 | 79033253 | $5.50 | 79038928 | $51.26 | 79040464 | $44.00 |
| 79006511 | $1,211.36 | 79033256 | $17.60 | 79038929 | $29.48 | 79040465 | $896.65 |
| 79006513 | $33,208.80 | 79033257 | $4.50 | 79038932 | $27.72 | 79040466 | $86.00 |
| 79006515 | $4,582.80 | 79033258 | $2.20 | 79038935 | $1,722.45 | 79040467 | $1,775.00 |
| 79006517 | $2,171.50 | 79033269 | $1.54 | 79038942 | $22.00 | 79040473 | $13.76 |
| 79006518 | $328,530.40 | 79033272 | $2.20 | 79038944 | $12.76 | 79040475 | $8.60 |
| 79006521 | $84,287.81 | 79033273 | $14.30 | 79038945 | $9.24 | 79040478 | $768.00 |
| 79006523 | $2,556.62 | 79033275 | $4.50 | 79038948 | $28.60 | 79040480 | $430.00 |
| 79006524 | $9,770.24 | 79033277 | $15.13 | 79038950 | $18.70 | 79040482 | $105.78 |
| 79006526 | $208.12 | 79033279 | $4.40 | 79038954 | $241.65 | 79040483 | $208.00 |
| 79006528 | $31,283.36 | 79033280 | $0.90 | 79038955 | $86.90 | 79040487 | $24.20 |
| 79006529 | $37,305.08 | 79033281 | $1.80 | 79038963 | $269.00 | 79040489 | $336.26 |
| 79006532 | $20,581.64 | 79033283 | $23.25 | 79038964 | $135.45 | 79040490 | $4,300.00 |
| 79006537 | $15,621.28 | 79033284 | $2.25 | 79038966 | $13.86 | 79040492 | $660.00 |
| 79006538 | $52,714.90 | 79033285 | $18.70 | 79038967 | $8.14 | 79040494 | $82.85 |
| 79006539 | $8,294.38 | 79033286 | $15.40 | 79038969 | $15.84 | 79040499 | $430.00 |
| 79006541 | $646.58 | 79033287 | $18.95 | 79038971 | $8.58 | 79040500 | $430.00 |
| 79006542 | $83.42 | 79033290 | $12.10 | 79038973 | $38.25 | 79040501 | $210.38 |
| 79006544 | $19,799.04 | 79033292 | $7.70 | 79038974 | $21.76 | 79040502 | $16.72 |
| 79006545 | $36,698.46 | 79033293 | $2.25 | 79038975 | $5.72 | 79040503 | $2,580.00 |
| 79006547 | $10,453.45 | 79033294 | $10.00 | 79038976 | $5.72 | 79040504 | $430.00 |
| 79006549 | $344.00 | 79033295 | $6.60 | 79038977 | $134.20 | 79040506 | $9.21 |
| 79006550 | $1,160.44 | 79033296 | $9.00 | 79038980 | $85.14 | 79040507 | $23.68 |
| 79006551 | $1,463.41 | 79033303 | $1.32 | 79038986 | $95.92 | 79040508 | $19.84 |
| 79006552 | $9,511.04 | 79033305 | $1.32 | 79038991 | $24.96 | 79040509 | $46.72 |

Exhibit F: Page 7 of 19

72

EXHIBIT F - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79006554 | $11,668.48 | 79033306 | $1.98 | 79038992 | $18.26 | 79040510 | $502.48 |
| 79006555 | $4,256.74 | 79033307 | $54.50 | 79038995 | $45.64 | 79040516 | $270.00 |
| 79006556 | $4,633.68 | 79033308 | $32.40 | 79038996 | $48.64 | 79040519 | $34.40 |
| 79006558 | $95,541.36 | 79033309 | $38.86 | 79038997 | $20.48 | 79040521 | $754.50 |
| 79006560 | $3,283.48 | 79033310 | $28.60 | 79038999 | $9.02 | 79040522 | $632.10 |
| 79006561 | $3,346.64 | 79033312 | $84.70 | 79039002 | $64.64 | 79040523 | $21.45 |
| 79006563 | $709.93 | 79033313 | $26.80 | 79039003 | $76.80 | 79040528 | $860.00 |
| 79006565 | $3,897.52 | 79033314 | $7.04 | 79039004 | $10.80 | 79040529 | $6,840.00 |
| 79006566 | $5,266.87 | 79033316 | $23.10 | 79039005 | $33.92 | 79040530 | $258.00 |
| 79006567 | $2,429.46 | 79033318 | $5.50 | 79039008 | $265.95 | 79040534 | $0.86 |
| 79006568 | $24,373.16 | 79033321 | $80.40 | 79039009 | $860.00 | 79040535 | $1,083.77 |
| 79006569 | $1,069.64 | 79033323 | $85.80 | 79039012 | $1,455.30 | 79040538 | $129.00 |
| 79006571 | $104,040.78 | 79033329 | $6.60 | 79039017 | $10,105.86 | 79040539 | $215.00 |
| 79006572 | $8,064.22 | 79033332 | $4.18 | 79039019 | $31.36 | 79040540 | $268.00 |
| 79006573 | $477.59 | 79033333 | $1.54 | 79039020 | $1,296.02 | 79040543 | $100.62 |
| 79006574 | $10,181.38 | 79033335 | $43.55 | 79039023 | $18.75 | 79040547 | $258.00 |
| 79006575 | $1,879.00 | 79033339 | $11.00 | 79039028 | $35.51 | 79040550 | $1,720.00 |
| 79006576 | $4,612.74 | 79033341 | $25.30 | 79039032 | $129.00 | 79040551 | $12,393.00 |
| 79006577 | $2,543.02 | 79033344 | $28.16 | 79039033 | $22.44 | 79040552 | $102.40 |
| 79006578 | $24.86 | 79033345 | $28.60 | 79039040 | $21.76 | 79040559 | $258.00 |
| 79006581 | $242,145.78 | 79033346 | $16.75 | 79039041 | $21.12 | 79040560 | $20.24 |
| 79006582 | $32,035.28 | 79033347 | $27.50 | 79039042 | $18.56 | 79040561 | $38.72 |
| 79006583 | $1,979.72 | 79033348 | $29.88 | 79039043 | $49.47 | 79040562 | $82.41 |
| 79006587 | $4,799.64 | 79033349 | $3.30 | 79039045 | $29.44 | 79040563 | $5,856.00 |
| 79006588 | $758.56 | 79033354 | $4.62 | 79039046 | $35.20 | 79040564 | $251.90 |
| 79006589 | $83,747.05 | 79033359 | $18.70 | 79039047 | $35.20 | 79040565 | $8.36 |
| 79006590 | $8,333.40 | 79033369 | $157.45 | 79039048 | $16.00 | 79040569 | $16.06 |
| 79006593 | $2,721.34 | 79033370 | $10.45 | 79039051 | $11.88 | 79040570 | $5,500.00 |
| 79006594 | $596.42 | 79033371 | $88.00 | 79039053 | $9.46 | 79040571 | $330.00 |
| 79006595 | $3,843.58 | 79033374 | $4.40 | 79039055 | $4.40 | 79040572 | $64.46 |
| 79006598 | $73,976.34 | 79033378 | $16.50 | 79039060 | $7.92 | 79040574 | $8.58 |
| 79006599 | $6,584.16 | 79033379 | $2.64 | 79039061 | $7.48 | 79040575 | $24.42 |
| 79006600 | $69,713.55 | 79033381 | $66.00 | 79039062 | $177.92 | 79040576 | $135.00 |
| 79006602 | $18,560.00 | 79033384 | $3.30 | 79039063 | $17.38 | 79040577 | $22.66 |
| 79006622 | $15,593.60 | 79033387 | $10.05 | 79039068 | $1,720.00 | 79040578 | $810.00 |
| 79006623 | $296.55 | 79033388 | $3.30 | 79039070 | $499.90 | 79040580 | $45.32 |

Exhibit F: Page 8 of 19

73

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79006627 | $2,200.00 | 79033389 | $7.70 | 79039071 | $320.00 | 79040585 | $436.02 |
| 79006629 | $171,901.10 | 79033391 | $3.30 | 79039072 | $4,300.00 | 79040586 | $512.00 |
| 79006630 | $506.00 | 79033392 | $4.40 | 79039073 | $670.00 | 79040587 | $19.36 |
| 79006631 | $7,189.55 | 79033393 | $33.50 | 79039074 | $2,150.00 | 79040589 | $296.56 |
| 79006633 | $40.42 | 79033395 | $18.70 | 79039075 | $2,150.00 | 79040590 | $146.74 |
| 79006635 | $792.00 | 79033402 | $3.30 | 79039076 | $2,580.00 | 79040591 | $457.60 |
| 79006637 | $2,414.02 | 79033403 | $3.30 | 79039077 | $3,350.00 | 79040592 | $103.18 |
| 79006638 | $793.60 | 79033405 | $2.20 | 79039080 | $959.70 | 79040593 | $660.00 |
| 79006639 | $628.65 | 79033409 | $4.40 | 79039082 | $688.00 | 79040594 | $22.00 |
| 79006646 | $1,057.35 | 79033410 | $4.40 | 79039086 | $171.00 | 79040595 | $352.44 |
| 79006647 | $17.55 | 79033412 | $19.80 | 79039087 | $198.19 | 79040597 | $180.84 |
| 79006649 | $11,393.40 | 79033417 | $205.70 | 79039090 | $33.48 | 79040599 | $116.38 |
| 79006650 | $548.68 | 79033418 | $4.40 | 79039091 | $40.96 | 79040601 | $135.30 |
| 79006653 | $55,310.00 | 79033420 | $14.30 | 79039092 | $40.96 | 79040602 | $79.42 |
| 79006654 | $1,992.35 | 79033423 | $12.10 | 79039093 | $28.58 | 79040603 | $74.80 |
| 79006661 | $21,802.90 | 79033424 | $33.50 | 79039094 | $33.28 | 79040604 | $86.02 |
| 79006662 | $657.45 | 79033427 | $4.40 | 79039095 | $75.68 | 79040605 | $22.66 |
| 79006663 | $4.05 | 79033429 | $9.90 | 79039096 | $159.10 | 79040606 | $13.20 |
| 79006664 | $198,417.15 | 79033437 | $9.02 | 79039097 | $199.52 | 79040607 | $82.28 |
| 79006665 | $90,777.80 | 79033457 | $3.30 | 79039098 | $83.42 | 79040608 | $43.56 |
| 79006666 | $4,951.46 | 79033458 | $2.68 | 79039099 | $425.70 | 79040612 | $393.14 |
| 79006668 | $9,099.19 | 79033463 | $80.96 | 79039100 | $269.18 | 79040613 | $860.00 |
| 79006669 | $6,795.95 | 79033464 | $3.30 | 79039101 | $232.20 | 79040614 | $48.16 |
| 79006670 | $728.05 | 79033467 | $58.96 | 79039102 | $245.96 | 79040616 | $51.92 |
| 79006671 | $902.00 | 79033473 | $5.50 | 79039103 | $109.22 | 79040618 | $1,100.00 |
| 79006672 | $27.52 | 79033475 | $121.00 | 79039104 | $113.52 | 79040622 | $430.00 |
| 79006675 | $7,161.38 | 79033482 | $8.80 | 79039105 | $96.32 | 79040626 | $28.38 |
| 79006676 | $5,170.30 | 79033484 | $1.34 | 79039106 | $135.88 | 79040629 | $35.86 |
| 79006677 | $1,912.70 | 79033489 | $34.55 | 79039107 | $115.24 | 79040630 | $1,997.64 |
| 79006678 | $836.00 | 79033490 | $12.10 | 79039108 | $409.36 | 79040631 | $191.40 |
| 79006680 | $190,997.00 | 79033493 | $30.95 | 79039109 | $688.00 | 79040632 | $67.10 |
| 79006684 | $1,369.20 | 79033494 | $7.80 | 79039110 | $90.30 | 79040633 | $19.80 |
| 79006687 | $6,849.90 | 79033495 | $20.10 | 79039111 | $627.80 | 79040635 | $48.18 |
| 79006690 | $1,287.42 | 79033500 | $14.30 | 79039112 | $118.68 | 79040637 | $49.28 |
| 79006696 | $1,418,916.14 | 79033502 | $7.70 | 79039113 | $125.56 | 79040638 | $462.00 |
| 79006698 | $85,027.94 | 79033504 | $2.86 | 79039117 | $78.72 | 79040644 | $602.00 |

Exhibit F: Page 9 of 19

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79006699 | $968.00 | 79033505 | $47.30 | 79039118 | $18.56 | 79040646 | $47.30 |
| 79006704 | $722.40 | 79033506 | $12.10 | 79039119 | $40.96 | 79040647 | $86.00 |
| 79006709 | $213.83 | 79033513 | $5.50 | 79039120 | $29.68 | 79040649 | $134.00 |
| 79006711 | $9,447.46 | 79033521 | $6.60 | 79039121 | $9.00 | 79040651 | $33.00 |
| 79006712 | $1,889.52 | 79033525 | $15.40 | 79039122 | $35.20 | 79040653 | $502.50 |
| 79006719 | $3,287.24 | 79033526 | $24.20 | 79039123 | $19.80 | 79040656 | $236.50 |
| 79006723 | $81.00 | 79033528 | $4.40 | 79039124 | $42.88 | 79040657 | $0.86 |
| 79006727 | $4,689.30 | 79033529 | $2.20 | 79039126 | $66.60 | 79040659 | $1,125.00 |
| 79006732 | $1,187.05 | 79033532 | $0.66 | 79039128 | $45.44 | 79040662 | $3,600.00 |
| 79006734 | $77.05 | 79033533 | $6.70 | 79039133 | $860.00 | 79040664 | $134.00 |
| 79006738 | $16,802.64 | 79033534 | $5.94 | 79039135 | $13.86 | 79040666 | $1,012.50 |
| 79006739 | $13,869.05 | 79033535 | $4.40 | 79039138 | $19.84 | 79040668 | $1,125.00 |
| 79006743 | $26.80 | 79033536 | $26.40 | 79039143 | $32.00 | 79040670 | $1,060.66 |
| 79006744 | $603.00 | 79033538 | $4.40 | 79039144 | $22.36 | 79040674 | $3,460.00 |
| 79006748 | $34.98 | 79033539 | $3.30 | 79039147 | $86.46 | 79040677 | $1,397.50 |
| 79006750 | $24.20 | 79033540 | $4.40 | 79039148 | $860.00 | 79040678 | $86.00 |
| 79006770 | $27.72 | 79033545 | $12.10 | 79039149 | $608.44 | 79040680 | $71.04 |
| 79006771 | $296.32 | 79033549 | $13.15 | 79039150 | $7,568.00 | 79040681 | $42.88 |
| 79006778 | $833.36 | 79033550 | $0.90 | 79039152 | $56.32 | 79040687 | $83.42 |
| 79006790 | $296.96 | 79033553 | $47.30 | 79039153 | $54.00 | 79040690 | $22.66 |
| 79006804 | $203.94 | 79033554 | $82.06 | 79039155 | $7.74 | 79040694 | $131.84 |
| 79006810 | $1,956.94 | 79033555 | $26.60 | 79039156 | $1,932.04 | 79040698 | $114.30 |
| 79006814 | $5.06 | 79033556 | $39.80 | 79039157 | $10,320.00 | 79040701 | $76.16 |
| 79006815 | $44.52 | 79033557 | $22.35 | 79039161 | $430.00 | 79040702 | $105.60 |
| 79006831 | $49,603.84 | 79033558 | $8.80 | 79039163 | $49.88 | 79040703 | $79.36 |
| 79006832 | $157.50 | 79033559 | $82.05 | 79039165 | $67.00 | 79040704 | $93.44 |
| 79006851 | $19,840.00 | 79033560 | $9.90 | 79039167 | $11.00 | 79040705 | $58.88 |
| 79006855 | $23.94 | 79033561 | $0.88 | 79039179 | $22.50 | 79040708 | $101.12 |
| 79006866 | $26.10 | 79033562 | $14.52 | 79039180 | $1,032.00 | 79040709 | $38.40 |
| 79006868 | $36.96 | 79033563 | $3.96 | 79039182 | $43.00 | 79040710 | $250.88 |
| 79006875 | $38.28 | 79033564 | $2.20 | 79039184 | $66.00 | 79040711 | $87.68 |
| 79006883 | $484.00 | 79033565 | $1.54 | 79039196 | $220.00 | 79040712 | $88.32 |
| 79006900 | $472.56 | 79033566 | $29.95 | 79039203 | $208.24 | 79040713 | $32.85 |
| 79006901 | $1.76 | 79033567 | $90.85 | 79039207 | $450.48 | 79040714 | $48.00 |
| 79006918 | $160,592.06 | 79033569 | $6.75 | 79039214 | $44.00 | 79040715 | $73.60 |
| 79006920 | $2,000.62 | 79033570 | $7.70 | 79039215 | $6.75 | 79040716 | $110.72 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79006922 | $1,816.12 | 79033571 | $11.00 | 79039218 | $3.78 | 79040717 | $87.04 |
| 79006923 | $4,622.74 | 79033572 | $3.15 | 79039224 | $29.25 | 79040719 | $53.76 |
| 79006929 | $2,279.00 | 79033573 | $6.60 | 79039226 | $226.35 | 79040720 | $37.76 |
| 79006935 | $4,448.80 | 79033574 | $4.62 | 79039227 | $32.30 | 79040722 | $43.52 |
| 79012039 | $1,644.30 | 79033575 | $16.50 | 79039229 | $6.40 | 79040723 | $57.60 |
| 79012044 | $2,522.70 | 79033576 | $78.75 | 79039231 | $80.64 | 79040732 | $195.20 |
| 79012052 | $2,094.30 | 79033577 | $27.70 | 79039240 | $1,530.00 | 79040733 | $51.20 |
| 79012057 | $0.44 | 79033578 | $5.50 | 79039242 | $215.00 | 79040734 | $58.24 |
| 79012066 | $4,329.24 | 79033584 | $7.04 | 79039247 | $67.50 | 79040735 | $65.92 |
| 79012079 | $594.00 | 79033585 | $7.80 | 79039251 | $4,300.00 | 79040736 | $73.60 |
| 79012080 | $7,964.00 | 79033587 | $9.95 | 79039253 | $860.00 | 79040737 | $125.44 |
| 79012813 | $121.88 | 79033588 | $12.10 | 79039254 | $22.00 | 79040738 | $60.16 |
| 79012848 | $17.10 | 79033589 | $2.25 | 79039256 | $507.19 | 79040739 | $84.48 |
| 79012853 | $31.90 | 79033590 | $1.35 | 79039257 | $114.25 | 79040740 | $86.40 |
| 79014804 | $6,257.00 | 79033591 | $9.90 | 79039258 | $291.54 | 79040741 | $147.84 |
| 79014805 | $623.70 | 79033592 | $15.45 | 79039265 | $1,199.00 | 79040742 | $63.36 |
| 79014812 | $136.25 | 79033593 | $5.50 | 79039275 | $44.00 | 79040748 | $33.28 |
| 79014813 | $1,343.32 | 79033595 | $2.25 | 79039280 | $28.60 | 79040749 | $33.28 |
| 79014815 | $632.25 | 79033597 | $14.30 | 79039287 | $22.07 | 79040752 | $40.32 |
| 79014816 | $123.20 | 79033599 | $13.20 | 79039288 | $17.60 | 79040753 | $77.44 |
| 79014817 | $130.50 | 79033602 | $2.20 | 79039289 | $71.04 | 79040756 | $28.31 |
| 79014821 | $57.64 | 79033605 | $19.90 | 79039292 | $19.96 | 79040757 | $65.92 |
| 79014829 | $23.54 | 79033606 | $5.45 | 79039293 | $28.80 | 79040759 | $139.52 |
| 79014834 | $232.20 | 79033616 | $33.50 | 79039294 | $36.48 | 79040762 | $17.86 |
| 79014835 | $73.10 | 79033619 | $7.65 | 79039295 | $21.76 | 79040763 | $17.82 |
| 79014837 | $8,402.94 | 79033623 | $6.40 | 79039296 | $2,200.00 | 79040769 | $103.04 |
| 79014838 | $31,694.44 | 79033631 | $30.15 | 79039297 | $2,200.00 | 79040773 | $113.08 |
| 79014839 | $1,036.20 | 79033633 | $13.20 | 79039298 | $37.12 | 79040774 | $113.08 |
| 79014841 | $11.22 | 79033635 | $24.75 | 79039299 | $16.64 | 79040776 | $4,020.00 |
| 79014842 | $430.00 | 79033636 | $9.00 | 79039300 | $32.56 | 79040777 | $219.52 |
| 79014843 | $3,180.98 | 79033638 | $1.10 | 79039302 | $42.46 | 79040778 | $60.80 |
| 79014844 | $1,712.70 | 79033640 | $5.45 | 79039304 | $34.76 | 79040780 | $62.84 |
| 79014845 | $1,942.16 | 79033647 | $3.27 | 79039305 | $31.36 | 79040781 | $167.70 |
| 79014846 | $34,068.64 | 79033648 | $2.25 | 79039306 | $43.52 | 79040783 | $67.20 |
| 79014847 | $1,709.68 | 79033649 | $4.50 | 79039307 | $23.68 | 79040784 | $88.96 |
| 79014852 | $5,383.60 | 79033651 | $25.30 | 79039308 | $19.84 | 79040788 | $77.40 |

Exhibit F: Page 11 of 19

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79014853 | $5,994.20 | 79033652 | $6.75 | 79039309 | $16.00 | 79040790 | $79.98 |
| 79014854 | $1,474.66 | 79033653 | $30.80 | 79039310 | $11.52 | 79040793 | $65.36 |
| 79014855 | $4,767.76 | 79033654 | $10.05 | 79039312 | $42.24 | 79040794 | $107.20 |
| 79014856 | $134.00 | 79033656 | $8.44 | 79039314 | $15.36 | 79040802 | $58.34 |
| 79014857 | $7,240.00 | 79033658 | $6.75 | 79039315 | $55.68 | 79040803 | $136.43 |
| 79014858 | $11,352.00 | 79033661 | $7.70 | 79039319 | $22.00 | 79040804 | $49.94 |
| 79014859 | $3,126.00 | 79033663 | $11.38 | 79039323 | $64.00 | 79040805 | $105.95 |
| 79014860 | $5,289.94 | 79033664 | $19.80 | 79039326 | $516.00 | 79040806 | $24.30 |
| 79014863 | $1,248.94 | 79033669 | $13.20 | 79039330 | $247.68 | 79040809 | $67.20 |
| 79014867 | $3,238.08 | 79033676 | $33.50 | 79039332 | $6.40 | 79040810 | $94.72 |
| 79014868 | $675.18 | 79033677 | $4.50 | 79039334 | $223.60 | 79040811 | $41.60 |
| 79014869 | $18,177.28 | 79033678 | $8.80 | 79039338 | $129.00 | 79040815 | $51.75 |
| 79014877 | $19.00 | 79033679 | $20.62 | 79039345 | $202.96 | 79040817 | $46.08 |
| 79014882 | $1,739.78 | 79033681 | $2.24 | 79039346 | $32.68 | 79040819 | $32.40 |
| 79014883 | $1,258.18 | 79033682 | $11.05 | 79039353 | $70.87 | 79040822 | $47.36 |
| 79014884 | $19,596.82 | 79033683 | $0.88 | 79039357 | $67.83 | 79040823 | $13.64 |
| 79014885 | $54,261.86 | 79033684 | $6.75 | 79039358 | $4.50 | 79040824 | $82.06 |
| 79014886 | $23,671.60 | 79033689 | $3.15 | 79039360 | $8.60 | 79040825 | $16.53 |
| 79014887 | $2,544.74 | 79033692 | $48.60 | 79039362 | $86.00 | 79040874 | $53.76 |
| 79014892 | $15.40 | 79033693 | $15.60 | 79039365 | $464.42 | 79040875 | $46.35 |
| 79014904 | $786.99 | 79033695 | $22.00 | 79039366 | $37.10 | 79040876 | $64.64 |
| 79014905 | $9,511.04 | 79033697 | $15.60 | 79039373 | $0.22 | 79040877 | $225.92 |
| 79014907 | $7,152.70 | 79033698 | $2.09 | 79039374 | $116.60 | 79040878 | $58.24 |
| 79014908 | $13,658.40 | 79033701 | $11.25 | 79039379 | $9.02 | 79040879 | $49.28 |
| 79014909 | $3,061.50 | 79033702 | $3.30 | 79039381 | $69.96 | 79040880 | $54.54 |
| 79014910 | $7,303.04 | 79033705 | $5.50 | 79039384 | $24.64 | 79040882 | $47.70 |
| 79014918 | $115.50 | 79033706 | $4.40 | 79039387 | $860.00 | 79040885 | $12.76 |
| 79014920 | $1,033.72 | 79033709 | $4.36 | 79039397 | $12.10 | 79040886 | $105.78 |
| 79014921 | $6,020.20 | 79033710 | $6.75 | 79039399 | $43.00 | 79040888 | $298.24 |
| 79014922 | $9,201.40 | 79033714 | $1.10 | 79039404 | $349.28 | 79040889 | $61.44 |
| 79014923 | $19,299.88 | 79033717 | $40.50 | 79039407 | $15.30 | 79040890 | $88.32 |
| 79014924 | $20,984.00 | 79033722 | $2.18 | 79039409 | $1.72 | 79040891 | $37.76 |
| 79014929 | $75.24 | 79033723 | $11.25 | 79039410 | $86.00 | 79040892 | $151.68 |
| 79014930 | $21.12 | 79033724 | $19.00 | 79039411 | $774.00 | 79040893 | $47.25 |
| 79014933 | $5,713.65 | 79033736 | $51.75 | 79039413 | $14.62 | 79040894 | $268.00 |
| 79014935 | $224.84 | 79033745 | $0.10 | 79039415 | $55.90 | 79040895 | $38.40 |

EXHIBIT F - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79014938 | $1,056.00 | 79033749 | $3.30 | 79039421 | $344.00 | 79040897 | $35.20 |
| 79014942 | $2,776.65 | 79033751 | $777.60 | 79039422 | $2,182.42 | 79040899 | $31.36 |
| 79014943 | $469.82 | 79033753 | $3,044.58 | 79039427 | $1,720.00 | 79040900 | $90.26 |
| 79014951 | $280.06 | 79033755 | $678.70 | 79039431 | $129.00 | 79040901 | $78.72 |
| 79014960 | $8,578.61 | 79033760 | $46,644.48 | 79039433 | $723.45 | 79040902 | $59.52 |
| 79014961 | $4,502.10 | 79033761 | $4,869.12 | 79039434 | $178.20 | 79040903 | $124.16 |
| 79014965 | $99.66 | 79033762 | $4,195.84 | 79039436 | $31.82 | 79040904 | $32.64 |
| 79014966 | $20,977.00 | 79033763 | $27,013.76 | 79039438 | $228.00 | 79040905 | $33.28 |
| 79014967 | $3,647.40 | 79033765 | $446.85 | 79039439 | $22.00 | 79040906 | $35.20 |
| 79014968 | $1,573.19 | 79033771 | $339.88 | 79039441 | $135.00 | 79040907 | $29.44 |
| 79014972 | $74,089.00 | 79033779 | $7,090.20 | 79039442 | $335.00 | 79040908 | $36.48 |
| 79014973 | $5,194.40 | 79033787 | $12,631.00 | 79039444 | $86.00 | 79040909 | $51.48 |
| 79014978 | $50,325.00 | 79033788 | $23,259.40 | 79039446 | $220.00 | 79040910 | $33.92 |
| 79014979 | $22.44 | 79033789 | $110,340.35 | 79039453 | $10.32 | 79040912 | $34.56 |
| 79014986 | $4,373,100.00 | 79033790 | $13,354.18 | 79039456 | $21.56 | 79040913 | $34.56 |
| 79014992 | $138.07 | 79033791 | $473,764.75 | 79039464 | $5.50 | 79040914 | $44.38 |
| 79014995 | $210,083.38 | 79033793 | $1,171,563.50 | 79039466 | $14.72 | 79040915 | $33.28 |
| 79014996 | $1,984.00 | 79033794 | $541.20 | 79039467 | $1.32 | 79040916 | $22.05 |
| 79015000 | $14,740.00 | 79033795 | $7,551.06 | 79039468 | $69.76 | 79040917 | $36.48 |
| 79015003 | $95,525.44 | 79033804 | $479,247.13 | 79039469 | $65.28 | 79040918 | $32.64 |
| 79015006 | $832.00 | 79033805 | $924.00 | 79039470 | $23.68 | 79040919 | $32.00 |
| 79015007 | $213,513.06 | 79033816 | $24,553.00 | 79039471 | $909.04 | 79040920 | $26.88 |
| 79015009 | $582.35 | 79033817 | $1,754.40 | 79039472 | $45.44 | 79040922 | $29.44 |
| 79015012 | $195.20 | 79033818 | $300.39 | 79039473 | $9.90 | 79040923 | $40.32 |
| 79015028 | $17,159.80 | 79033820 | $113.96 | 79039474 | $36.48 | 79040924 | $91.52 |
| 79015029 | $6,019.00 | 79033824 | $323.36 | 79039475 | $9.90 | 79040926 | $62.78 |
| 79015030 | $3,272.00 | 79033831 | $2,233.42 | 79039476 | $39.60 | 79040927 | $67.08 |
| 79015031 | $6,275.00 | 79033838 | $841,000.00 | 79039477 | $52.48 | 79040928 | $49.02 |
| 79015041 | $9,505.29 | 79033845 | $3,379.11 | 79039479 | $48.64 | 79040929 | $58.48 |
| 79015044 | $47,644.00 | 79033847 | $26,690.00 | 79039481 | $24.32 | 79040930 | $78.08 |
| 79015046 | $29,568.00 | 79033850 | $2,931.00 | 79039483 | $17.10 | 79040931 | $26.24 |
| 79015047 | $15,338.00 | 79033857 | $3,040.00 | 79039484 | $35.84 | 79040935 | $112.66 |
| 79015050 | $26,988.00 | 79033858 | $1,462.00 | 79039487 | $33.28 | 79040941 | $44.80 |
| 79015051 | $10,480.90 | 79033863 | $17,707.00 | 79039490 | $13.44 | 79040945 | $50.38 |
| 79015053 | $7,214.19 | 79033873 | $3,525.00 | 79039491 | $14.72 | 79040946 | $53.90 |
| 79015054 | $9,930.00 | 79033879 | $6,620.00 | 79039495 | $58.24 | 79040949 | $33.44 |

Exhibit F: Page 13 of 19

EXHIBIT F - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79015057 | $4,009.90 | 79033882 | $3,549.98 | 79039496 | $128.64 | 79040950 | $39.82 |
| 79015058 | $106,837.76 | 79033886 | $9,069.00 | 79039498 | $44.16 | 79040951 | $24.64 |
| 79015059 | $19,944.38 | 79033891 | $14,960.00 | 79039500 | $34.56 | 79040952 | $126.28 |
| 79015060 | $7,452.00 | 79033892 | $1,485.00 | 79039501 | $35.84 | 79040953 | $44.44 |
| 79015061 | $151,642.00 | 79033894 | $5,446.00 | 79039502 | $36.48 | 79040954 | $25.96 |
| 79015062 | $427.21 | 79033896 | $2,812.00 | 79039503 | $430.00 | 79040955 | $97.46 |
| 79015063 | $138.73 | 79033899 | $22.44 | 79039505 | $6.40 | 79040959 | $49.64 |
| 79015064 | $199.78 | 79033910 | $67.08 | 79039506 | $11.52 | 79040960 | $400.50 |
| 79015065 | $12,891.40 | 79033912 | $482.75 | 79039508 | $71.10 | 79040961 | $78.72 |
| 79015067 | $4,146.06 | 79033913 | $24,396.14 | 79039510 | $72.96 | 79040963 | $45.44 |
| 79015069 | $5,251.75 | 79033915 | $2,200.00 | 79039511 | $14.72 | 79040965 | $3.52 |
| 79015071 | $6,707.14 | 79033917 | $2.05 | 79039512 | $35.20 | 79040966 | $32.46 |
| 79015072 | $1,987.46 | 79033925 | $30,446.29 | 79039514 | $204.80 | 79040968 | $226.35 |
| 79015076 | $9,883.50 | 79033927 | $14,008.30 | 79039517 | $2,933.00 | 79040969 | $55.80 |
| 79015078 | $3,074.42 | 79033928 | $275.22 | 79039519 | $18.45 | 79040970 | $91.80 |
| 79015083 | $1,056.00 | 79033929 | $1,942.58 | 79039522 | $1.14 | 79040974 | $59.52 |
| 79015084 | $93,658.36 | 79033931 | $195,171.93 | 79039523 | $52.94 | 79040975 | $101.12 |
| 79015085 | $2,178.00 | 79033932 | $59,641.18 | 79039525 | $17.60 | 79040980 | $128.14 |
| 79015086 | $2,064.00 | 79033933 | $21,117.46 | 79039528 | $89.60 | 79040981 | $103.20 |
| 79016166 | $550.44 | 79033935 | $2,529.26 | 79039531 | $38.90 | 79040982 | $32.56 |
| 79016167 | $391.60 | 79033936 | $57,205.32 | 79039533 | $55.00 | 79040983 | $220.00 |
| 79025824 | $161,185.00 | 79033938 | $737,638.10 | 79039536 | $86.00 | 79040984 | $116.10 |
| 79025825 | $40,943.00 | 79033939 | $1,253,665.82 | 79039539 | $110.00 | 79040994 | $860.00 |
| 79025826 | $7,520.78 | 79033940 | $502,937.91 | 79039544 | $4.30 | 79040995 | $149.76 |
| 79025828 | $4,722.26 | 79033941 | $1,729,752.12 | 79039545 | $3.08 | 79040996 | $32.64 |
| 79025830 | $1,010.50 | 79033942 | $22,800.58 | 79039547 | $0.86 | 79040997 | $79.36 |
| 79025831 | $3,608.85 | 79033943 | $366.00 | 79039549 | $2.20 | 79040998 | $281.60 |
| 79025832 | $122.42 | 79033967 | $128.00 | 79039553 | $86.00 | 79041001 | $22.88 |
| 79025833 | $19,529.90 | 79033972 | $1,032.00 | 79039561 | $2,900.00 | 79041002 | $32.56 |
| 79025834 | $39,405.77 | 79033976 | $18,361.86 | 79039568 | $76.00 | 79041003 | $55.90 |
| 79025837 | $2,932.60 | 79033977 | $13,646.08 | 79039569 | $3.30 | 79041004 | $47.30 |
| 79025840 | $62,497.06 | 79033979 | $2,354.00 | 79039570 | $1.74 | 79041005 | $37.62 |
| 79025841 | $5,126.46 | 79033980 | $9,953.64 | 79039572 | $45.00 | 79041006 | $18.92 |
| 79025843 | $8,729.76 | 79033981 | $2,776.89 | 79039573 | $3.80 | 79041007 | $30.72 |
| 79025844 | $4,244.96 | 79033982 | $7,000.84 | 79039575 | $32.00 | 79041008 | $54.18 |
| 79025845 | $12,386.18 | 79033983 | $455.62 | 79039576 | $731.62 | 79041013 | $860.00 |

Exhibit F: Page 14 of 19

79

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79025847 | $19,092.00 | 79033986 | $25.08 | 79039582 | $33.75 | 79041014 | $31.36 |
| 79025848 | $5,954.64 | 79033987 | $744.26 | 79039592 | $26.24 | 79041015 | $58.48 |
| 79025849 | $7,826.00 | 79033988 | $1,590.60 | 79039593 | $21.76 | 79041016 | $155.66 |
| 79025850 | $2,341.65 | 79033989 | $369.60 | 79039608 | $4.18 | 79041017 | $51.60 |
| 79025851 | $18,140.90 | 79033990 | $192.00 | 79039609 | $4.18 | 79041018 | $48.16 |
| 79025852 | $29,742.24 | 79033992 | $14,674.00 | 79039610 | $4.18 | 79041019 | $43.80 |
| 79025853 | $197,886.00 | 79033993 | $53,465.00 | 79039611 | $7.48 | 79041020 | $43.00 |
| 79025854 | $7,940.68 | 79033994 | $8,428.00 | 79039613 | $10.56 | 79041021 | $93.74 |
| 79025855 | $8,458.88 | 79033995 | $4,157.00 | 79039654 | $15.62 | 79041022 | $46.44 |
| 79025856 | $117,933.00 | 79033997 | $1,290.00 | 79039655 | $39.54 | 79041023 | $74.58 |
| 79025858 | $25,725.44 | 79033999 | $86.00 | 79039656 | $28.80 | 79041026 | $71.04 |
| 79025859 | $263,758.56 | 79034001 | $860.00 | 79039657 | $27.45 | 79041027 | $88.32 |
| 79025860 | $3,792.60 | 79034003 | $20,150.00 | 79039658 | $30.72 | 79041028 | $860.00 |
| 79025862 | $14,723.34 | 79034006 | $7.92 | 79039659 | $23.85 | 79041029 | $860.00 |
| 79025863 | $865.26 | 79034011 | $74.67 | 79039660 | $2.58 | 79041030 | $430.00 |
| 79025864 | $2,236.00 | 79034013 | $6,868.28 | 79039664 | $15.48 | 79041031 | $174.72 |
| 79025865 | $61,778.24 | 79034014 | $594.96 | 79039667 | $233.76 | 79041032 | $94.08 |
| 79025866 | $1,285.73 | 79034016 | $1,290.00 | 79039670 | $27.50 | 79041033 | $126.72 |
| 79025868 | $6,868.88 | 79034017 | $1.22 | 79039672 | $7.41 | 79041035 | $451.84 |
| 79025869 | $34,830.00 | 79034018 | $4,741.18 | 79039675 | $22.00 | 79041036 | $44.92 |
| 79025870 | $1,345.90 | 79034026 | $154.00 | 79039676 | $132.48 | 79041037 | $1,760.00 |
| 79025871 | $21,731.88 | 79034032 | $215.00 | 79039680 | $3.44 | 79041038 | $90.30 |
| 79025873 | $7,097.97 | 79034033 | $215.00 | 79039681 | $1,097.48 | 79041044 | $54.40 |
| 79025874 | $16,770.00 | 79034035 | $172.00 | 79039683 | $0.44 | 79041045 | $40.96 |
| 79025877 | $3,447.74 | 79034040 | $990.00 | 79039685 | $22.00 | 79041046 | $82.56 |
| 79025878 | $18,488.32 | 79034041 | $3,083.52 | 79039687 | $45.58 | 79041047 | $35.20 |
| 79025881 | $6,364.00 | 79034042 | $320.00 | 79039693 | $476.65 | 79041049 | $39.70 |
| 79025882 | $30,448.00 | 79034045 | $23.98 | 79039694 | $1.12 | 79041050 | $69.12 |
| 79025883 | $12,121.60 | 79034046 | $81.90 | 79039695 | $5.85 | 79041051 | $35.26 |
| 79025884 | $14,814.36 | 79034050 | $1,890.24 | 79039704 | $5.12 | 79041052 | $54.40 |
| 79025886 | $584.40 | 79034052 | $745.14 | 79039706 | $172.00 | 79041053 | $73.10 |
| 79025889 | $4,227.20 | 79034053 | $5,229.40 | 79039707 | $1.80 | 79041056 | $186.88 |
| 79025890 | $105.26 | 79034055 | $94.88 | 79039713 | $39.80 | 79041060 | $330.00 |
| 79025891 | $22,711.60 | 79034057 | $195.22 | 79039716 | $18.00 | 79041061 | $5.28 |
| 79025892 | $12,568.90 | 79034058 | $215.00 | 79039719 | $13.44 | 79041063 | $124.70 |
| 79025893 | $63,468.00 | 79034059 | $163,695.84 | 79039720 | $49.50 | 79041064 | $209.66 |

EXHIBIT F - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79025894 | $12,835.19 | 79034061 | $116.10 | 79039727 | $31.36 | 79041066 | $96.58 |
| 79025895 | $44,311.52 | 79034063 | $304.00 | 79039728 | $33.35 | 79041070 | $78.76 |
| 79025896 | $12,207.70 | 79034064 | $11,196.60 | 79039729 | $22.40 | 79041072 | $166.83 |
| 79025897 | $30,616.00 | 79034067 | $4,414.00 | 79039730 | $23.04 | 79041077 | $412.72 |
| 79025898 | $4,816.00 | 79034068 | $3,894.54 | 79039731 | $34.56 | 79041079 | $50.38 |
| 79025900 | $12,987.28 | 79034069 | $5,361.10 | 79039733 | $35.20 | 79041080 | $162.36 |
| 79025901 | $1,239.04 | 79034076 | $0.14 | 79039735 | $84.48 | 79041082 | $255.42 |
| 79025903 | $1,694.00 | 79034078 | $64.00 | 79039736 | $96.00 | 79041083 | $55.00 |
| 79025904 | $1,519.16 | 79034080 | $500,065.92 | 79039737 | $81.28 | 79041085 | $94.60 |
| 79025905 | $127,270.20 | 79034081 | $408.00 | 79039738 | $31.36 | 79041086 | $126.50 |
| 79025906 | $368.00 | 79034085 | $2,038.96 | 79039739 | $28.80 | 79041091 | $151.80 |
| 79025908 | $603.00 | 79034086 | $2,687.30 | 79039741 | $33.44 | 79041583 | $8,958.64 |
| 79025910 | $6,732.00 | 79034089 | $430.00 | 79039743 | $6.38 | 79041593 | $10.80 |
| 79025912 | $7,818.90 | 79034090 | $129,333.42 | 79039744 | $30.72 | 280490940 | $1,436.67 |
| 79025913 | $178.20 | 79034091 | $929.66 | 79039746 | $23.68 | 280490941 | $68.80 |
| 79025915 | $660.88 | 79034092 | $2,286.92 | 79039748 | $4,026.00 | 280490944 | $2,064.97 |
| 79025916 | $233,318.00 | 79034098 | $28,898.39 | 79039749 | $25.60 | 280490945 | $35.50 |
| 79025917 | $40,535.87 | 79034099 | $640.64 | 79039750 | $74.88 | 280490946 | $2,064.97 |
| 79025918 | $368.00 | 79034105 | $929.50 | 79039752 | $19.20 | 280490947 | $86.16 |
| 79025920 | $44.44 | 79034106 | $1,192.62 | 79039753 | $78.72 | 280792928 | $51.60 |
| 79025921 | $296.14 | 79034107 | $1,469.16 | 79039754 | $15.75 | 280792929 | $129.00 |
| 79025922 | $33,812.62 | 79034109 | $2,664.42 | 79039755 | $24.32 | 280792930 | $23.60 |
| 79025924 | $9,633.34 | 79034110 | $9,677.14 | 79039756 | $77.40 | 280792934 | $201.00 |
| 79025925 | $6,820.00 | 79034111 | $750.42 | 79039757 | $4,232.10 | 280792936 | $375.00 |
| 79025926 | $1,210.00 | 79034120 | $2,225.48 | 79039758 | $3,349.70 | 280792938 | $750.00 |
| 79025927 | $924.00 | 79034121 | $1,191.66 | 79039760 | $1,053.50 | 280792943 | $134.00 |
| 79025928 | $2,816.00 | 79034122 | $645.72 | 79039761 | $1,140.50 | 280792946 | $670.00 |
| 79025930 | $3,609.42 | 79034123 | $7.70 | 79039763 | $1,010.50 | 280792952 | $44.00 |
| 79025932 | $904.72 | 79034124 | $66.00 | 79039764 | $1,247.00 | 280792953 | $110.00 |
| 79025934 | $390.70 | 79034126 | $20,453.19 | 79039765 | $1,763.00 | 280792954 | $4,300.00 |
| 79025935 | $488.48 | 79034128 | $18,452.56 | 79039766 | $1,053.50 | 280792965 | $220.00 |
| 79025937 | $44.44 | 79034129 | $26,782.01 | 79039768 | $5.06 | 280792969 | $353.00 |
| 79025938 | $59.52 | 79034131 | $59,550.16 | 79039769 | $26.24 | 280792970 | $297.50 |
| 79025939 | $353.74 | 79034132 | $88,866.00 | 79039772 | $17.92 | 280792971 | $240.80 |
| 79025940 | $65.92 | 79034133 | $235,848.75 | 79039773 | $10.83 | 280792972 | $95.00 |
| 79025941 | $110.54 | 79034134 | $27,435.00 | 79039774 | $34.56 | 280792973 | $107.50 |

Exhibit F: Page 16 of 19

81

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79025943 | $153.56 | 79034136 | $1,485.44 | 79039775 | $41.60 | 280792977 | $830.00 |
| 79025944 | $595.12 | 79034137 | $2,928.98 | 79039776 | $54.40 | 280792978 | $26.51 |
| 79025945 | $839.26 | 79034138 | $1,826.88 | 79039779 | $418.00 | 280792979 | $921.25 |
| 79025947 | $2,271.26 | 79034147 | $62.78 | 79039786 | $12.16 | 280792981 | $88.00 |
| 79025948 | $439.46 | 79034160 | $248.38 | 79039787 | $1.76 | 280792988 | $1,760.00 |
| 79025949 | $273.48 | 79034171 | $96.04 | 79039789 | $68.85 | 280792990 | $26.66 |
| 79025955 | $435.21 | 79034172 | $83.61 | 79039796 | $450.00 | 280792992 | $1,720.00 |
| 79025958 | $13.86 | 79034183 | $44.00 | 79039797 | $33.00 | 280793001 | $176.00 |
| 79025959 | $48.16 | 79034185 | $30,193.90 | 79039798 | $36.04 | 280793004 | $137.60 |
| 79025960 | $138.84 | 79034186 | $4,409.24 | 79039799 | $2.64 | 280793006 | $2,580.00 |
| 79025961 | $46.44 | 79034188 | $7,646.26 | 79039800 | $197.67 | 280793008 | $4.50 |
| 79025962 | $55.04 | 79034193 | $266.60 | 79039804 | $4.30 | 280793010 | $3.60 |
| 79025963 | $43.00 | 79034194 | $507.40 | 79039806 | $60.20 | 280793011 | $1.80 |
| 79025964 | $125.97 | 79034195 | $9,811.56 | 79039810 | $19.00 | 280793012 | $3,660.00 |
| 79025965 | $108.16 | 79034203 | $1,376.00 | 79039811 | $19.35 | 280793013 | $172.00 |
| 79025966 | $22.42 | 79034204 | $9,438.50 | 79039812 | $0.18 | 280793014 | $176.21 |
| 79025967 | $27.52 | 79034219 | $264.65 | 79039814 | $8.50 | 280793018 | $2,071.74 |
| 79025969 | $94.08 | 79034220 | $43,348.23 | 79039815 | $0.45 | 280793026 | $1,081.00 |
| 79025970 | $184.30 | 79034224 | $543.52 | 79039816 | $28.50 | 280793031 | $88.72 |
| 79025972 | $714.66 | 79034225 | $39.16 | 79039817 | $158.08 | 280793032 | $860.00 |
| 79025974 | $608.02 | 79034226 | $189.20 | 79039819 | $5.40 | 280793044 | $1,462.00 |
| 79025975 | $185.58 | 79034236 | $3,181.42 | 79039820 | $12.20 | 280793047 | $86.00 |
| 79025976 | $54.56 | 79034363 | $163.40 | 79039821 | $90.86 | 280793048 | $86.00 |
| 79025977 | $63.64 | 79034364 | $27,516.00 | 79039825 | $15.80 | 280793052 | $66.00 |
| 79025980 | $94.60 | 79034368 | $95,918.94 | 79039826 | $880.00 | 280793054 | $2,091.52 |
| 79025981 | $93.06 | 79034369 | $2,242.02 | 79039829 | $33.00 | 280793055 | $1,540.00 |
| 79025984 | $342.28 | 79034370 | $2,982.55 | 79039830 | $860.00 | 280793057 | $27,740.00 |
| 79025985 | $90.30 | 79034375 | $8,991.30 | 79039833 | $5,590.48 | 280793061 | $127.50 |
| 79025987 | $246.82 | 79034378 | $46,957.50 | 79039840 | $383.00 | 280793064 | $247.68 |
| 79025988 | $873.76 | 79034380 | $78,946.28 | 79039843 | $0.66 | 280793065 | $688.00 |
| 79025990 | $14.96 | 79034381 | $19,346.65 | 79039845 | $2.76 | 280793067 | $2,185.20 |
| 79025991 | $80.64 | 79034383 | $226,367.48 | 79039846 | $1,848.66 | 280793069 | $2,490.00 |
| 79025993 | $96.84 | 79034384 | $30,269.42 | 79039851 | $1.34 | 280793073 | $4.69 |
| 79025994 | $21.50 | 79034385 | $33,125.48 | 79039858 | $1.76 | 280793076 | $430.00 |
| 79025995 | $133.54 | 79034386 | $5,209.02 | 79039859 | $43.00 | 280793081 | $66.00 |
| 79025997 | $0.73 | 79034387 | $124,076.01 | 79039861 | $36.86 | 280793085 | $229.05 |

Exhibit F: Page 17 of 19

82

EXHIBIT F - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79025998 | $124.08 | 79034388 | $28,057.50 | 79039862 | $120.40 | 280793091 | $660.00 |
| 79025999 | $3,035.80 | 79034389 | $6,771.38 | 79039863 | $2.86 | 280793097 | $102.00 |
| 79026000 | $54.18 | 79034390 | $1,531.42 | 79039867 | $5.32 | 280793100 | $62.70 |
| 79026001 | $50.74 | 79034391 | $7,537.90 | 79039871 | $53.90 | 280793105 | $217.60 |
| 79026002 | $60.20 | 79034392 | $7,731.24 | 79039880 | $111.14 | 280793109 | $880.00 |
| 79026003 | $49.02 | 79034396 | $1,726.88 | 79039881 | $2.20 | 280793111 | $119.54 |
| 79026005 | $72.24 | 79034400 | $6,057.48 | 79039884 | $1.76 | 280793117 | $4.02 |
| 79026008 | $18.92 | 79034426 | $203,410.00 | 79039885 | $9.00 | 280793129 | $156.20 |
| 79026010 | $70.52 | 79034427 | $77,876.20 | 79039886 | $1.72 | 280793138 | $736.00 |
| 79026011 | $45.58 | 79034429 | $11,358.02 | 79039888 | $0.38 | 280793144 | $121.04 |
| 79026012 | $262.30 | 79034431 | $79.65 | 79039891 | $0.95 | 280793148 | $5,094.64 |
| 79026013 | $16.50 | 79034435 | $109.56 | 79039893 | $2.68 | 280793149 | $34.40 |
| 79026014 | $125.97 | 79034436 | $216.48 | 79039895 | $72.24 | 280793150 | $430.00 |
| 79026015 | $174.72 | 79034437 | $352.60 | 79039898 | $453.51 | 280793154 | $150.70 |
| 79026016 | $48.64 | 79034442 | $516.00 | 79039899 | $13.95 | 280793155 | $2,580.00 |
| 79026019 | $258.16 | 79034446 | $13,971.60 | 79039901 | $9.46 | 280793156 | $3,698.00 |
| 79026020 | $7,953.28 | 79034450 | $4,517.90 | 79039902 | $28.16 | 280793159 | $86.00 |
| 79026025 | $66.22 | 79034451 | $2,611.20 | 79039903 | $51.84 | 280793168 | $0.67 |
| 79026026 | $617.12 | 79034455 | $6,642.44 | 79039907 | $1.06 | 280793174 | $5,849.40 |
| 79026029 | $184.90 | 79034457 | $2,680.00 | 79039909 | $12.80 | 280793178 | $170.28 |
| 79026030 | $314.76 | 79034462 | $110.00 | 79039911 | $4.27 | 280793179 | $344.00 |
| 79026032 | $99.00 | 79034472 | $698.71 | 79039912 | $1.10 | 287695068 | $19,838.88 |
| 79026033 | $239.08 | 79034477 | $2,838.00 | 79039914 | $1.54 | 287695069 | $4,822.40 |
| 79026034 | $185.76 | 79034479 | $81.00 | 79039915 | $38.25 | 287695070 | $1,320.00 |
| 79026035 | $47.30 | 79034482 | $237.16 | 79039917 | $0.08 | 287695071 | $220.00 |
| 79026036 | $46.44 | 79034484 | $530.55 | 79039921 | $0.45 | 287695072 | $860.00 |
| 79026038 | $129.86 | 79034485 | $19.80 | 79039927 | $13.25 | 287695073 | $860.00 |
| 79026039 | $56.34 | 79034496 | $4,255.24 | 79039933 | $330.00 | 287695076 | $556.00 |
| 79026040 | $1,055.83 | 79034498 | $34,647.40 | 79039934 | $7.95 | 287695079 | $8,600.00 |
| 79026041 | $62.72 | 79034504 | $16,388.16 | 79039937 | $15.30 | 287695081 | $220.00 |
| 79026043 | $117.90 | 79034507 | $1.04 | 79039938 | $40.00 | 287695083 | $0.45 |
| 79026044 | $193.92 | 79034510 | $15,046.34 | 79039939 | $81.00 | 287695084 | $59.52 |
| 79026045 | $1,096.74 | 79034512 | $2,297.43 | 79039940 | $266.64 | 287695085 | $4,300.00 |
| 79026048 | $1,223.78 | 79034514 | $313.65 | 79039944 | $6.40 | 287695087 | $193.50 |
| 79026049 | $495.62 | 79034518 | $1,654.65 | 79039945 | $13.50 | 287695088 | $141.90 |
| 79026050 | $244.78 | 79034524 | $58.65 | 79039952 | $22.00 | 287695091 | $215.00 |

Exhibit F: Page 18 of 19

83

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79026051 | $234.08 | 79034525 | $6,457.80 | 79039953 | $30.72 | 287695093 | $317.46 |
| 79026052 | $158.24 | 79034526 | $4,087.58 | 79039958 | $4.53 | 287695094 | $2,190.42 |
| 79026053 | $207.38 | 79034540 | $17,995.00 | 79039960 | $9.45 | 287695096 | $292.48 |
| 79026057 | $58.30 | 79034549 | $17,630.00 | 79039967 | $47.30 | 287695102 | $1,356.22 |

# EXHIBIT G

EXHIBIT G - Late But Eligible Claims

Exhibit Summary - Total Claims: 352; Total Recognized Claim:  $1,611,153.35

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79105161 | $10,407.76 | 79110180 | $4,562.30 | 79202630 | $17.10 | 79202779 | $86.04 |
| 79109334 | $28.80 | 79110181 | $4,725.70 | 79202632 | $39.04 | 79202780 | $51.20 |
| 79109337 | $629.52 | 79110182 | $138.46 | 79202633 | $1.80 | 79202781 | $31.95 |
| 79109343 | $1,376.00 | 79110183 | $743.90 | 79202634 | $40.26 | 79202782 | $61.44 |
| 79109346 | $4,332.06 | 79110196 | $8,170.00 | 79202635 | $1.35 | 79202783 | $25.60 |
| 79109347 | $2,919.50 | 79110197 | $2,064.00 | 79202636 | $175.36 | 79202784 | $33.28 |
| 79109348 | $2,733.25 | 79110198 | $688.00 | 79202638 | $7.20 | 79202785 | $8.10 |
| 79109349 | $341.37 | 79110199 | $3,354.00 | 79202639 | $5.85 | 79202786 | $33.18 |
| 79109350 | $23,865.00 | 79110202 | $44.08 | 79202643 | $81.18 | 79202787 | $32.90 |
| 79109353 | $3,194.90 | 79110213 | $2,046.00 | 79202644 | $232.20 | 79202788 | $33.28 |
| 79109354 | $87.72 | 79110215 | $167.50 | 79202645 | $687.14 | 79202789 | $26.37 |
| 79109360 | $106.48 | 79110228 | $1,194.60 | 79202648 | $3.60 | 79202791 | $12.60 |
| 79109362 | $9.24 | 79110232 | $88.58 | 79202650 | $2.70 | 79202792 | $37.12 |
| 79109366 | $100.62 | 79110241 | $86.00 | 79202651 | $1.80 | 79202793 | $22.50 |
| 79109372 | $318.20 | 79110244 | $4,793.16 | 79202653 | $7.20 | 79202794 | $39.68 |
| 79109373 | $84.28 | 79110247 | $1,036.07 | 79202655 | $2.70 | 79202795 | $20.48 |
| 79109377 | $95.70 | 79137512 | $24,857.64 | 79202657 | $0.90 | 79202796 | $21.76 |
| 79109380 | $11.00 | 79186000 | $1,011.36 | 79202658 | $2.25 | 79202797 | $20.48 |
| 79109388 | $14.96 | 79186001 | $6,416.30 | 79202659 | $3.15 | 79202798 | $49.92 |
| 79109389 | $653.60 | 79186003 | $239.54 | 79202662 | $2.70 | 79202799 | $14.85 |
| 79109390 | $215.00 | 79186135 | $26,125.26 | 79202668 | $42.68 | 79202800 | $2.70 |
| 79109392 | $781.89 | 79186174 | $27,004.86 | 79202669 | $7.92 | 79202801 | $1.35 |
| 79109393 | $1,660.95 | 79186175 | $36,464.00 | 79202673 | $0.88 | 79202802 | $2.25 |
| 79109394 | $37.84 | 79186179 | $633.07 | 79202674 | $19.14 | 79202803 | $9.90 |
| 79109395 | $428.34 | 79186180 | $918.53 | 79202675 | $22.66 | 79202804 | $20.48 |
| 79109396 | $80.84 | 79186181 | $806.65 | 79202681 | $153.34 | 79202805 | $1.28 |
| 79109412 | $35.86 | 79186186 | $86.00 | 79202682 | $156.20 | 79202806 | $19.84 |
| 79109417 | $2,362.24 | 79186189 | $133,886.76 | 79202683 | $292.76 | 79202807 | $9.45 |
| 79109419 | $1,449.14 | 79186194 | $335,574.39 | 79202684 | $64.24 | 79202808 | $1.28 |
| 79109457 | $2.42 | 79186195 | $172,000.00 | 79202685 | $55.66 | 79202809 | $1.80 |
| 79109537 | $1.72 | 79186197 | $7,388.70 | 79202686 | $56.10 | 79202810 | $14.08 |
| 79109628 | $1.54 | 79186200 | $1,312.86 | 79202687 | $53.24 | 79202811 | $2.25 |
| 79109660 | $3.44 | 79186202 | $295.84 | 79202694 | $6.38 | 79202812 | $4.50 |
| 79109863 | $1,714.24 | 79186203 | $2,345.73 | 79202701 | $229.62 | 79202813 | $2.25 |

Exhibit G : Page 1 of 3

86

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79109864 | $18,698.00 | 79186205 | $141.90 | 79202702 | $37.12 | 79202814 | $1.35 |
| 79109865 | $7,583.62 | 79186207 | $60,542.48 | 79202703 | $94.95 | 79202815 | $1.35 |
| 79109866 | $1,280.00 | 79186209 | $688.69 | 79202704 | $113.52 | 79202816 | $8.10 |
| 79109874 | $1,731.18 | 79186210 | $249.00 | 79202707 | $1.80 | 79202817 | $17.10 |
| 79109875 | $19,717.00 | 79186212 | $29,111.88 | 79202708 | $1.35 | 79202818 | $24.96 |
| 79109877 | $10,452.00 | 79186215 | $7,161.93 | 79202709 | $4.50 | 79202819 | $3.15 |
| 79109878 | $3,096.00 | 79186216 | $5,086.03 | 79202711 | $14.40 | 79202821 | $84.15 |
| 79109899 | $2,490.00 | 79186218 | $21,774.48 | 79202717 | $1.35 | 79202822 | $5.85 |
| 79109935 | $704.00 | 79186219 | $4,859.51 | 79202718 | $11,342.74 | 79202823 | $8.96 |
| 79110015 | $154.24 | 79186221 | $54,087.98 | 79202719 | $1.35 | 79202824 | $2.17 |
| 79110019 | $1,061.12 | 79186222 | $167,986.38 | 79202721 | $46.64 | 79202825 | $32.66 |
| 79110077 | $110.00 | 79199431 | $67,153.42 | 79202723 | $37.40 | 79202826 | $1.80 |
| 79110115 | $361.20 | 79199432 | $7,860.82 | 79202729 | $2.70 | 79202827 | $22.40 |
| 79110120 | $8,943.48 | 79202552 | $3,870.00 | 79202730 | $37.12 | 79202828 | $2.25 |
| 79110121 | $3,082.00 | 79202555 | $4,538.25 | 79202731 | $0.90 | 79202829 | $103.68 |
| 79110124 | $74,794.07 | 79202566 | $6.75 | 79202732 | $2.25 | 79202830 | $2.25 |
| 79110125 | $303.90 | 79202567 | $2.70 | 79202733 | $21.12 | 79202831 | $7.20 |
| 79110126 | $56.06 | 79202568 | $1,978.00 | 79202734 | $4.50 | 79202832 | $0.90 |
| 79110127 | $170.67 | 79202569 | $1.35 | 79202735 | $3.15 | 79202833 | $0.45 |
| 79110128 | $196.25 | 79202570 | $0.90 | 79202738 | $3.60 | 79202834 | $1.80 |
| 79110131 | $1,867.00 | 79202575 | $0.90 | 79202739 | $35.75 | 79202835 | $16.65 |
| 79110134 | $860.00 | 79202576 | $13.20 | 79202743 | $4.50 | 79202836 | $3.15 |
| 79110136 | $224.20 | 79202579 | $6.75 | 79202744 | $1.80 | 79202837 | $17.92 |
| 79110138 | $516.00 | 79202581 | $4.84 | 79202745 | $27.52 | 79202838 | $3.15 |
| 79110139 | $2,322.00 | 79202583 | $4.05 | 79202746 | $183.18 | 79202839 | $5.85 |
| 79110140 | $154.66 | 79202585 | $860.00 | 79202747 | $75.68 | 79202840 | $1.80 |
| 79110142 | $199.54 | 79202586 | $110.00 | 79202749 | $4.05 | 79202841 | $12.60 |
| 79110148 | $9.46 | 79202587 | $4.95 | 79202750 | $1.80 | 79202842 | $9.45 |
| 79110149 | $19.58 | 79202589 | $1.80 | 79202751 | $26.88 | 79202843 | $3.60 |
| 79110154 | $1,402.66 | 79202590 | $0.90 | 79202752 | $16.20 | 79202844 | $62.08 |
| 79110155 | $1,032.00 | 79202591 | $3,461.89 | 79202753 | $2.25 | 79202846 | $1.35 |
| 79110156 | $1,122.30 | 79202592 | $7.65 | 79202754 | $0.45 | 79202848 | $25.60 |
| 79110157 | $999.15 | 79202595 | $93.60 | 79202755 | $5.85 | 79202849 | $109.80 |
| 79110158 | $2,558.50 | 79202596 | $2.70 | 79202756 | $1.80 | 79202850 | $36.48 |
| 79110159 | $2,141.40 | 79202597 | $4.05 | 79202757 | $1.35 | 79202851 | $39.68 |
| 79110160 | $500.02 | 79202598 | $0.45 | 79202758 | $9.60 | 79202852 | $62.72 |

Exhibit G : Page 2 of 3

EXHIBIT G - Late But Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79110161 | $1,564.45 | 79202599 | $1.80 | 79202759 | $52.65 | 79202855 | $39.50 |
| 79110162 | $2,635.78 | 79202602 | $35.86 | 79202760 | $3.60 | 79202859 | $22.40 |
| 79110163 | $812.04 | 79202604 | $0.90 | 79202763 | $1.80 | 79202860 | $11.52 |
| 79110164 | $1,109.40 | 79202605 | $11,526.58 | 79202764 | $9.00 | 79202866 | $49.92 |
| 79110165 | $1,320.10 | 79202608 | $5.40 | 79202765 | $9.00 | 79202867 | $71.38 |
| 79110166 | $2,730.50 | 79202609 | $35.86 | 79202766 | $3.60 | 79202868 | $39.56 |
| 79110167 | $3,250.80 | 79202615 | $48.64 | 79202767 | $3.60 | 79202869 | $310.46 |
| 79110168 | $283.80 | 79202619 | $9.60 | 79202768 | $1.92 | 79202870 | $128.14 |
| 79110169 | $941.44 | 79202620 | $3.60 | 79202769 | $37.12 | 79202872 | $12.15 |
| 79110170 | $368.50 | 79202621 | $2.25 | 79202770 | $1.35 | 79202873 | $7.04 |
| 79110171 | $6,252.20 | 79202622 | $58.24 | 79202771 | $1.28 | 79213058 | $16,724.88 |
| 79110172 | $251.90 | 79202623 | $0.45 | 79202772 | $4.95 | 79253664 | $1,881.34 |
| 79110173 | $516.00 | 79202624 | $84.48 | 79202773 | $47.71 | 80139331 | $27,724.80 |
| 79110174 | $817.86 | 79202625 | $102.40 | 79202774 | $2.70 | 80139333 | $144.32 |
| 79110176 | $954.60 | 79202626 | $1.35 | 79202775 | $2.56 | 80228055 | $19,270.65 |
| 79110177 | $954.60 | 79202627 | $0.90 | 79202776 | $1.80 | 280491041 | $1,436.67 |
| 79110178 | $1,754.40 | 79202628 | $1.80 | 79202777 | $3.15 | 280793186 | $2,570.82 |
| 79110179 | $1,666.68 | 79202629 | $0.22 | 79202778 | $55.68 | 280793187 | $262.30 |

Exhibit G : Page 3 of 3

# EXHIBIT H

EXHIBIT H - Rejected Claims with Reason

Exhibit Summary - Total Claims: 5,038

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78660740 | NO LOSS | 79033140 | NO LOSS | 79038851 | NO LOSS | 79041607 | NO LOSS |
| 78660742 | NO LOSS | 79033141 | NO LOSS | 79038852 | NO LOSS | 79041608 | NO PURCHASE |
| 78660743 | NO LOSS | 79033142 | NO LOSS | 79038853 | NO LOSS | 79041609 | NO PURCHASE |
| 78660744 | NO LOSS | 79033143 | NO PURCHASE | 79038854 | NO LOSS | 79041610 | NO LOSS |
| 78660747 | NO LOSS | 79033144 | NO LOSS | 79038855 | NO LOSS | 79041611 | NO LOSS |
| 78660751 | NO LOSS | 79033145 | NO PURCHASE | 79038856 | NO LOSS | 79041612 | NO PURCHASE |
| 78660754 | NO LOSS | 79033146 | NO LOSS | 79038857 | NO LOSS | 79041613 | NO PURCHASE |
| 78660755 | NO LOSS | 79033147 | NO LOSS | 79038858 | NO LOSS | 79041614 | NO LOSS |
| 78660757 | NO LOSS | 79033148 | NO LOSS | 79038860 | NO LOSS | 79041615 | NO PURCHASE |
| 78660762 | NO LOSS | 79033149 | NO PURCHASE | 79038861 | NO LOSS | 79041616 | NO LOSS |
| 78660765 | NO LOSS | 79033150 | NO PURCHASE | 79038863 | NO PURCHASE | 79041617 | NO LOSS |
| 78660768 | NO LOSS | 79033151 | NO PURCHASE | 79038864 | NO PURCHASE | 79041618 | NO LOSS |
| 78660769 | NO LOSS | 79033152 | NO LOSS | 79038865 | NO PURCHASE | 79041619 | NO LOSS |
| 78660772 | NO LOSS | 79033153 | NO LOSS | 79038872 | NO LOSS | 79041620 | NO PURCHASE |
| 78660773 | NO LOSS | 79033154 | NO LOSS | 79038873 | NO LOSS | 79041621 | NO PURCHASE |
| 78660774 | NO LOSS | 79033155 | NO LOSS | 79038874 | NO LOSS | 79041622 | NO LOSS |
| 78672733 | NO LOSS | 79033156 | NO LOSS | 79038875 | NO LOSS | 79041623 | NO LOSS |
| 78672736 | NO LOSS | 79033157 | NO PURCHASE | 79038878 | NO LOSS | 79041624 | NO LOSS |
| 78716154 | NO LOSS | 79033158 | NO LOSS | 79038879 | NO LOSS | 79041625 | NO LOSS |
| 78758240 | NO LOSS | 79033159 | NO PURCHASE | 79038881 | NO LOSS | 79041626 | NO LOSS |
| 78758241 | NO LOSS | 79033160 | NO LOSS | 79038885 | NO LOSS | 79041627 | NO LOSS |
| 78760662 | NO LOSS | 79033161 | NO LOSS | 79038886 | NO LOSS | 79041628 | NO LOSS |
| 78760664 | NO LOSS | 79033162 | NO LOSS | 79038896 | NO LOSS | 79041629 | NO PURCHASE |
| 78760665 | NO LOSS | 79033163 | NO LOSS | 79038910 | NO LOSS | 79041630 | NO LOSS |
| 78783540 | NO LOSS | 79033165 | NO LOSS | 79038911 | NO LOSS | 79041631 | NO LOSS |
| 78783542 | NO LOSS | 79033166 | NO LOSS | 79038912 | NO LOSS | 79041632 | NO PURCHASE |
| 78783543 | NO LOSS | 79033167 | NO LOSS | 79038913 | NO LOSS | 79041633 | NO LOSS |
| 78783544 | NO LOSS | 79033168 | NO LOSS | 79038914 | NO LOSS | 79041634 | NO LOSS |
| 78783547 | NO PURCHASE | 79033169 | NO LOSS | 79038915 | NO LOSS | 79041635 | NO LOSS |
| 78783548 | NO LOSS | 79033170 | NO LOSS | 79038916 | NO LOSS | 79041636 | NO LOSS |
| 78783549 | NO LOSS | 79033171 | NO LOSS | 79038917 | NO LOSS | 79041637 | NO PURCHASE |
| 78783550 | NO LOSS | 79033172 | NO LOSS | 79038918 | NO LOSS | 79041638 | NO LOSS |
| 78783552 | NO LOSS | 79033173 | NO LOSS | 79038919 | NO LOSS | 79041639 | NO PURCHASE |

EXHIBIT H - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78783554 | NO LOSS | 79033175 | NO LOSS | 79038920 | NO LOSS | 79041640 | NO PURCHASE |
| 78783555 | NO LOSS | 79033182 | NO LOSS | 79038921 | NO LOSS | 79041641 | NO LOSS |
| 78783556 | NO LOSS | 79033187 | NO LOSS | 79038922 | NO LOSS | 79041642 | NO PURCHASE |
| 78783557 | NO LOSS | 79033189 | NO LOSS | 79038923 | NO LOSS | 79041643 | NO PURCHASE |
| 78783558 | NO LOSS | 79033191 | NO LOSS | 79038924 | NO LOSS | 79041644 | NO PURCHASE |
| 78783559 | NO LOSS | 79033192 | NO LOSS | 79038925 | NO LOSS | 79041645 | NO LOSS |
| 78783560 | NO LOSS | 79033193 | NO LOSS | 79038926 | NO LOSS | 79041646 | NO LOSS |
| 78783561 | NO LOSS | 79033194 | NO LOSS | 79038930 | NO LOSS | 79041647 | NO LOSS |
| 78783562 | NO LOSS | 79033195 | NO LOSS | 79038931 | NO LOSS | 79041648 | NO LOSS |
| 78783564 | NO LOSS | 79033196 | NO LOSS | 79038933 | NO LOSS | 79041649 | NO LOSS |
| 78783565 | NO LOSS | 79033197 | NO LOSS | 79038934 | NO LOSS | 79041650 | NO LOSS |
| 78783566 | NO LOSS | 79033200 | NO LOSS | 79038936 | NO LOSS | 79092331 | NO LOSS |
| 78783568 | NO LOSS | 79033201 | NO LOSS | 79038937 | NO LOSS | 79105159 | NO LOSS |
| 78783569 | NO LOSS | 79033202 | NO LOSS | 79038938 | NO LOSS | 79105160 | NO PURCHASE |
| 78783570 | NO LOSS | 79033204 | NO LOSS | 79038939 | NO LOSS | 79109322 | NO LOSS |
| 78783571 | NO LOSS | 79033205 | NO LOSS | 79038940 | NO LOSS | 79109323 | NO LOSS |
| 78783572 | NO LOSS | 79033206 | NO LOSS | 79038941 | NO LOSS | 79109324 | NO LOSS |
| 78783573 | NO LOSS | 79033211 | NO LOSS | 79038943 | NO LOSS | 79109325 | NO LOSS |
| 78783574 | NO LOSS | 79033212 | NO LOSS | 79038946 | NO LOSS | 79109326 | NO LOSS |
| 78783575 | NO LOSS | 79033213 | NO LOSS | 79038947 | NO LOSS | 79109327 | NO LOSS |
| 78783576 | NO LOSS | 79033214 | NO LOSS | 79038949 | NO LOSS | 79109328 | NO LOSS |
| 78783577 | NO LOSS | 79033215 | NO LOSS | 79038951 | NO LOSS | 79109329 | NO LOSS |
| 78783578 | NO LOSS | 79033216 | NO LOSS | 79038952 | NO LOSS | 79109330 | NO LOSS |
| 78783579 | NO LOSS | 79033217 | NO LOSS | 79038953 | NO LOSS | 79109331 | NO LOSS |
| 78783580 | NO LOSS | 79033218 | NO LOSS | 79038956 | NO LOSS | 79109332 | NO LOSS |
| 78783581 | NO LOSS | 79033219 | NO PURCHASE | 79038957 | NO LOSS | 79109333 | NO LOSS |
| 78783582 | NO LOSS | 79033220 | NO LOSS | 79038958 | NO LOSS | 79109335 | NO LOSS |
| 78783583 | NO LOSS | 79033222 | NO LOSS | 79038959 | NO LOSS | 79109336 | NO LOSS |
| 78783584 | NO LOSS | 79033223 | NO LOSS | 79038960 | NO LOSS | 79109338 | NO PURCHASE |
| 78783585 | NO LOSS | 79033225 | NO LOSS | 79038961 | NO LOSS | 79109339 | NO PURCHASE |
| 78783586 | NO LOSS | 79033227 | NO LOSS | 79038962 | NO LOSS | 79109340 | NO LOSS |
| 78783587 | NO LOSS | 79033229 | NO LOSS | 79038965 | NO LOSS | 79109341 | NO PURCHASE |
| 78783588 | NO LOSS | 79033233 | NO LOSS | 79038968 | NO LOSS | 79109342 | NO LOSS |
| 78783589 | NO LOSS | 79033235 | NO LOSS | 79038970 | NO LOSS | 79109344 | NO LOSS |
| 78783591 | NO LOSS | 79033238 | NO LOSS | 79038972 | NO LOSS | 79109345 | NO LOSS |

EXHIBIT H - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78783592 | NO LOSS | 79033240 | NO LOSS | 79038978 | NO LOSS | 79109351 | NO LOSS |
| 78783593 | NO LOSS | 79033241 | NO LOSS | 79038979 | NO LOSS | 79109352 | NO LOSS |
| 78783595 | NO LOSS | 79033242 | NO LOSS | 79038981 | NO LOSS | 79109355 | NO LOSS |
| 78783596 | NO LOSS | 79033243 | NO LOSS | 79038982 | NO LOSS | 79109356 | NO LOSS |
| 78783597 | NO LOSS | 79033244 | NO LOSS | 79038983 | NO PURCHASE | 79109357 | NO LOSS |
| 78783598 | NO LOSS | 79033245 | NO LOSS | 79038984 | NO LOSS | 79109358 | NO LOSS |
| 78783599 | NO LOSS | 79033247 | NO LOSS | 79038985 | NO LOSS | 79109359 | NO LOSS |
| 78783600 | NO LOSS | 79033251 | NO LOSS | 79038987 | NO PURCHASE | 79109361 | NO LOSS |
| 78783601 | NO LOSS | 79033252 | NO LOSS | 79038988 | NO LOSS | 79109363 | NO PURCHASE |
| 78783602 | NO LOSS | 79033254 | NO LOSS | 79038989 | NO LOSS | 79109364 | NO PURCHASE |
| 78783603 | NO LOSS | 79033255 | NO LOSS | 79038990 | NO LOSS | 79109365 | NO PURCHASE |
| 78783604 | NO LOSS | 79033259 | NO LOSS | 79038993 | NO LOSS | 79109367 | NO LOSS |
| 78783605 | NO LOSS | 79033260 | NO LOSS | 79038994 | NO LOSS | 79109368 | NO LOSS |
| 78783606 | NO LOSS | 79033261 | NO LOSS | 79038998 | NO LOSS | 79109369 | NO LOSS |
| 78783607 | NO LOSS | 79033262 | NO LOSS | 79039000 | NO LOSS | 79109370 | NO LOSS |
| 78783608 | NO LOSS | 79033263 | NO LOSS | 79039001 | NO LOSS | 79109371 | NO LOSS |
| 78783609 | NO LOSS | 79033264 | NO LOSS | 79039006 | NO LOSS | 79109374 | NO LOSS |
| 78783610 | NO LOSS | 79033265 | NO LOSS | 79039007 | NO LOSS | 79109375 | NO LOSS |
| 78783611 | NO LOSS | 79033266 | NO LOSS | 79039010 | NO LOSS | 79109376 | NO LOSS |
| 78783612 | NO LOSS | 79033267 | NO LOSS | 79039011 | NO PURCHASE | 79109378 | NO LOSS |
| 78783613 | NO LOSS | 79033268 | NO LOSS | 79039013 | NO PURCHASE | 79109379 | NO LOSS |
| 78783615 | NO LOSS | 79033270 | NO LOSS | 79039014 | NO LOSS | 79109381 | NO LOSS |
| 78783616 | NO LOSS | 79033271 | NO LOSS | 79039015 | NO LOSS | 79109382 | NO LOSS |
| 78783617 | NO LOSS | 79033274 | NO LOSS | 79039016 | NO LOSS | 79109383 | NO LOSS |
| 78783618 | NO LOSS | 79033276 | NO LOSS | 79039018 | NO LOSS | 79109384 | NO LOSS |
| 78783619 | NO LOSS | 79033278 | NO LOSS | 79039021 | NO LOSS | 79109385 | NO LOSS |
| 78783620 | NO LOSS | 79033282 | NO LOSS | 79039022 | NO LOSS | 79109386 | NO LOSS |
| 78783621 | NO LOSS | 79033288 | NO LOSS | 79039024 | NO LOSS | 79109387 | NO LOSS |
| 78783622 | NO LOSS | 79033289 | NO LOSS | 79039025 | NO LOSS | 79109391 | NO LOSS |
| 78783623 | NO LOSS | 79033291 | NO LOSS | 79039026 | NO LOSS | 79109397 | NO LOSS |
| 78783624 | NO LOSS | 79033297 | NO LOSS | 79039027 | NO LOSS | 79109398 | NO PURCHASE |
| 78783626 | NO LOSS | 79033298 | NO LOSS | 79039029 | NO LOSS | 79109399 | NO PURCHASE |
| 78783627 | NO LOSS | 79033299 | NO LOSS | 79039030 | NO LOSS | 79109400 | NO PURCHASE |
| 78783628 | NO LOSS | 79033300 | NO LOSS | 79039031 | NO LOSS | 79109401 | NO PURCHASE |
| 78783629 | NO LOSS | 79033301 | NO LOSS | 79039034 | NO LOSS | 79109402 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78783630 | NO LOSS | 79033302 | NO LOSS | 79039035 | NO LOSS | 79109403 | NO PURCHASE |
| 78783631 | NO LOSS | 79033304 | NO LOSS | 79039036 | NO LOSS | 79109404 | NO PURCHASE |
| 78783632 | NO LOSS | 79033311 | NO LOSS | 79039037 | NO LOSS | 79109405 | NO PURCHASE |
| 78783634 | NO LOSS | 79033315 | NO LOSS | 79039038 | NO LOSS | 79109406 | NO PURCHASE |
| 78783635 | NO LOSS | 79033317 | NO LOSS | 79039039 | NO LOSS | 79109407 | NO PURCHASE |
| 78783636 | NO LOSS | 79033319 | NO LOSS | 79039044 | NO LOSS | 79109408 | NO PURCHASE |
| 78783637 | NO LOSS | 79033320 | NO LOSS | 79039049 | NO LOSS | 79109409 | NO PURCHASE |
| 78783639 | NO LOSS | 79033322 | NO LOSS | 79039050 | NO LOSS | 79109410 | NO LOSS |
| 78783640 | NO LOSS | 79033324 | NO LOSS | 79039052 | NO LOSS | 79109411 | NO LOSS |
| 78783641 | NO LOSS | 79033325 | NO LOSS | 79039054 | NO LOSS | 79109413 | NO PURCHASE |
| 78783642 | NO LOSS | 79033326 | NO LOSS | 79039056 | NO LOSS | 79109414 | NO PURCHASE |
| 78783643 | NO LOSS | 79033327 | NO LOSS | 79039057 | NO LOSS | 79109415 | NO PURCHASE |
| 78783644 | NO LOSS | 79033328 | NO LOSS | 79039058 | NO LOSS | 79109416 | NO LOSS |
| 78783646 | NO LOSS | 79033330 | NO LOSS | 79039059 | NO LOSS | 79109418 | NO LOSS |
| 78783647 | NO LOSS | 79033331 | NO LOSS | 79039064 | NO LOSS | 79109420 | NO PURCHASE |
| 78783649 | NO LOSS | 79033334 | NO LOSS | 79039065 | NO LOSS | 79109421 | NO PURCHASE |
| 78783650 | NO LOSS | 79033336 | NO LOSS | 79039066 | NO LOSS | 79109422 | NO PURCHASE |
| 78783651 | NO LOSS | 79033337 | NO LOSS | 79039067 | NO LOSS | 79109423 | NO PURCHASE |
| 78783652 | NO LOSS | 79033338 | NO LOSS | 79039069 | NO LOSS | 79109424 | NO PURCHASE |
| 78783653 | NO LOSS | 79033340 | NO LOSS | 79039078 | NO LOSS | 79109425 | NO PURCHASE |
| 78783654 | NO LOSS | 79033342 | NO LOSS | 79039079 | NO LOSS | 79109426 | NO PURCHASE |
| 78783655 | NO LOSS | 79033343 | NO LOSS | 79039081 | NO LOSS | 79109427 | NO PURCHASE |
| 78783656 | NO LOSS | 79033350 | NO LOSS | 79039083 | NO LOSS | 79109428 | NO PURCHASE |
| 78783657 | NO LOSS | 79033351 | NO LOSS | 79039084 | NO LOSS | 79109429 | NO PURCHASE |
| 78783658 | NO LOSS | 79033352 | NO LOSS | 79039085 | NO LOSS | 79109430 | NO PURCHASE |
| 78783660 | NO LOSS | 79033353 | NO LOSS | 79039088 | NO LOSS | 79109431 | NO PURCHASE |
| 78783661 | NO LOSS | 79033355 | NO LOSS | 79039089 | NO LOSS | 79109432 | NO PURCHASE |
| 78783663 | NO LOSS | 79033356 | NO LOSS | 79039114 | NO LOSS | 79109433 | NO PURCHASE |
| 78783664 | NO LOSS | 79033357 | NO LOSS | 79039115 | NO PURCHASE | 79109434 | NO PURCHASE |
| 78783666 | NO LOSS | 79033358 | NO LOSS | 79039116 | NO LOSS | 79109435 | NO PURCHASE |
| 78783667 | NO LOSS | 79033360 | NO LOSS | 79039125 | NO LOSS | 79109436 | NO PURCHASE |
| 78783669 | NO LOSS | 79033361 | NO LOSS | 79039127 | NO LOSS | 79109437 | NO PURCHASE |
| 78783670 | NO LOSS | 79033362 | NO LOSS | 79039129 | NO LOSS | 79109438 | NO PURCHASE |
| 78783671 | NO LOSS | 79033363 | NO LOSS | 79039130 | NO LOSS | 79109439 | NO PURCHASE |
| 78800943 | REPLACED CLAIM | 79033364 | NO LOSS | 79039131 | NO LOSS | 79109440 | NO PURCHASE |

EXHIBIT H - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78800944 | REPLACED CLAIM | 79033365 | NO LOSS | 79039132 | NO LOSS | 79109441 | NO PURCHASE |
| 78800945 | REPLACED CLAIM | 79033366 | NO LOSS | 79039134 | NO LOSS | 79109442 | NO PURCHASE |
| 78800946 | REPLACED CLAIM | 79033367 | NO LOSS | 79039136 | NO LOSS | 79109443 | NO PURCHASE |
| 78800947 | REPLACED CLAIM | 79033368 | NO LOSS | 79039137 | NO LOSS | 79109444 | NO PURCHASE |
| 78800948 | REPLACED CLAIM | 79033372 | NO LOSS | 79039139 | NO LOSS | 79109445 | NO PURCHASE |
| 78800949 | REPLACED CLAIM | 79033373 | NO LOSS | 79039140 | NO LOSS | 79109446 | NO PURCHASE |
| 78800950 | REPLACED CLAIM | 79033375 | NO LOSS | 79039141 | NO LOSS | 79109447 | NO PURCHASE |
| 78800951 | REPLACED CLAIM | 79033376 | NO LOSS | 79039142 | NO LOSS | 79109448 | NO PURCHASE |
| 78800952 | REPLACED CLAIM | 79033377 | NO LOSS | 79039145 | NO LOSS | 79109449 | NO PURCHASE |
| 78800953 | REPLACED CLAIM | 79033380 | NO LOSS | 79039146 | NO LOSS | 79109450 | NO LOSS |
| 78800954 | REPLACED CLAIM | 79033382 | NO LOSS | 79039151 | NO LOSS | 79109451 | NO LOSS |
| 78800955 | REPLACED CLAIM | 79033383 | NO LOSS | 79039154 | NO LOSS | 79109452 | NO LOSS |
| 78800956 | REPLACED CLAIM | 79033385 | NO LOSS | 79039158 | NO LOSS | 79109453 | NO LOSS |
| 78800957 | REPLACED CLAIM | 79033386 | NO LOSS | 79039159 | NO LOSS | 79109454 | NO LOSS |
| 78800958 | REPLACED CLAIM | 79033390 | NO LOSS | 79039160 | NO LOSS | 79109455 | NO LOSS |
| 78800959 | REPLACED CLAIM | 79033394 | NO LOSS | 79039162 | NO LOSS | 79109456 | NO LOSS |
| 78800960 | REPLACED CLAIM | 79033396 | NO LOSS | 79039164 | NO LOSS | 79109458 | NO LOSS |
| 78800961 | REPLACED CLAIM | 79033397 | NO LOSS | 79039166 | NO LOSS | 79109459 | NO LOSS |
| 78800962 | REPLACED CLAIM | 79033398 | NO LOSS | 79039168 | NO LOSS | 79109460 | NO LOSS |
| 78800963 | REPLACED CLAIM | 79033399 | NO LOSS | 79039169 | NO LOSS | 79109461 | NO LOSS |
| 78800964 | REPLACED CLAIM | 79033400 | NO LOSS | 79039170 | NO LOSS | 79109462 | NO LOSS |
| 78800965 | REPLACED CLAIM | 79033401 | NO LOSS | 79039171 | NO LOSS | 79109463 | NO LOSS |
| 78800966 | REPLACED CLAIM | 79033404 | NO LOSS | 79039172 | NO LOSS | 79109464 | NO LOSS |
| 78800967 | REPLACED CLAIM | 79033406 | NO LOSS | 79039173 | NO LOSS | 79109465 | NO LOSS |
| 78800968 | REPLACED CLAIM | 79033407 | NO LOSS | 79039174 | NO LOSS | 79109466 | NO LOSS |
| 78800969 | REPLACED CLAIM | 79033408 | NO LOSS | 79039175 | NO LOSS | 79109467 | NO LOSS |
| 78800970 | REPLACED CLAIM | 79033411 | NO LOSS | 79039176 | NO LOSS | 79109468 | NO LOSS |
| 78800971 | REPLACED CLAIM | 79033413 | NO LOSS | 79039177 | NO LOSS | 79109469 | NO LOSS |
| 78800972 | REPLACED CLAIM | 79033414 | NO LOSS | 79039178 | NO LOSS | 79109470 | NO LOSS |
| 78800973 | REPLACED CLAIM | 79033415 | NO LOSS | 79039181 | NO LOSS | 79109471 | NO LOSS |
| 78800974 | REPLACED CLAIM | 79033416 | NO LOSS | 79039183 | NO LOSS | 79109472 | NO LOSS |
| 78800975 | REPLACED CLAIM | 79033419 | NO LOSS | 79039185 | NO LOSS | 79109473 | NO LOSS |
| 78800976 | REPLACED CLAIM | 79033421 | NO LOSS | 79039186 | NO LOSS | 79109474 | NO LOSS |
| 78800977 | REPLACED CLAIM | 79033422 | NO LOSS | 79039187 | NO LOSS | 79109475 | NO LOSS |
| 78800978 | REPLACED CLAIM | 79033425 | NO LOSS | 79039188 | NO LOSS | 79109476 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78800979 | REPLACED CLAIM | 79033426 | NO LOSS | 79039189 | NO LOSS | 79109477 | NO LOSS |
| 78800980 | REPLACED CLAIM | 79033428 | NO LOSS | 79039190 | NO LOSS | 79109478 | NO LOSS |
| 78800981 | REPLACED CLAIM | 79033430 | NO LOSS | 79039191 | NO LOSS | 79109479 | NO LOSS |
| 78800982 | REPLACED CLAIM | 79033431 | NO LOSS | 79039192 | NO LOSS | 79109480 | NO LOSS |
| 78800983 | REPLACED CLAIM | 79033432 | NO LOSS | 79039193 | NO LOSS | 79109481 | NO LOSS |
| 78800984 | REPLACED CLAIM | 79033433 | NO LOSS | 79039194 | NO LOSS | 79109482 | NO LOSS |
| 78800985 | REPLACED CLAIM | 79033434 | NO LOSS | 79039195 | NO LOSS | 79109483 | NO LOSS |
| 78800986 | REPLACED CLAIM | 79033435 | NO LOSS | 79039197 | NO LOSS | 79109484 | NO LOSS |
| 78800987 | REPLACED CLAIM | 79033436 | NO LOSS | 79039198 | NO LOSS | 79109485 | NO LOSS |
| 78800988 | REPLACED CLAIM | 79033438 | NO LOSS | 79039199 | NO LOSS | 79109486 | NO LOSS |
| 78800989 | REPLACED CLAIM | 79033439 | NO LOSS | 79039200 | NO LOSS | 79109487 | NO LOSS |
| 78800990 | REPLACED CLAIM | 79033440 | NO LOSS | 79039201 | NO LOSS | 79109488 | NO LOSS |
| 78800991 | REPLACED CLAIM | 79033441 | NO LOSS | 79039202 | NO LOSS | 79109489 | NO LOSS |
| 78800992 | REPLACED CLAIM | 79033442 | NO LOSS | 79039204 | NO LOSS | 79109490 | NO LOSS |
| 78800993 | REPLACED CLAIM | 79033443 | NO LOSS | 79039205 | NO LOSS | 79109491 | NO LOSS |
| 78800994 | REPLACED CLAIM | 79033444 | NO LOSS | 79039206 | NO LOSS | 79109492 | NO LOSS |
| 78800995 | REPLACED CLAIM | 79033445 | NO LOSS | 79039208 | NO LOSS | 79109493 | NO LOSS |
| 78800996 | REPLACED CLAIM | 79033446 | NO LOSS | 79039209 | NO LOSS | 79109494 | NO LOSS |
| 78800997 | REPLACED CLAIM | 79033447 | NO LOSS | 79039210 | NO LOSS | 79109495 | NO LOSS |
| 78800998 | REPLACED CLAIM | 79033448 | NO LOSS | 79039211 | NO LOSS | 79109496 | NO LOSS |
| 78800999 | REPLACED CLAIM | 79033449 | NO LOSS | 79039212 | NO LOSS | 79109497 | NO LOSS |
| 78801000 | REPLACED CLAIM | 79033450 | NO PURCHASE | 79039213 | NO LOSS | 79109498 | NO LOSS |
| 78801001 | REPLACED CLAIM | 79033451 | NO LOSS | 79039216 | NO LOSS | 79109499 | NO LOSS |
| 78801002 | REPLACED CLAIM | 79033452 | NO LOSS | 79039217 | NO LOSS | 79109500 | NO LOSS |
| 78801003 | REPLACED CLAIM | 79033453 | NO LOSS | 79039219 | NO LOSS | 79109501 | NO LOSS |
| 78801004 | REPLACED CLAIM | 79033454 | NO LOSS | 79039220 | NO LOSS | 79109502 | NO LOSS |
| 78801005 | REPLACED CLAIM | 79033455 | NO LOSS | 79039221 | NO LOSS | 79109503 | NO LOSS |
| 78836715 | NO LOSS | 79033456 | NO LOSS | 79039222 | NO LOSS | 79109504 | NO LOSS |
| 78836717 | NO LOSS | 79033459 | NO LOSS | 79039223 | NO LOSS | 79109505 | NO LOSS |
| 78836729 | NO LOSS | 79033460 | NO LOSS | 79039225 | NO LOSS | 79109506 | NO LOSS |
| 78836730 | NO LOSS | 79033461 | NO LOSS | 79039228 | NO LOSS | 79109507 | NO LOSS |
| 78836737 | NO LOSS | 79033462 | NO LOSS | 79039230 | NO LOSS | 79109508 | NO LOSS |
| 78836738 | NO LOSS | 79033465 | NO LOSS | 79039232 | NO LOSS | 79109509 | NO LOSS |
| 78836739 | NO PURCHASE | 79033466 | NO LOSS | 79039233 | NO LOSS | 79109510 | NO LOSS |
| 78836741 | NO LOSS | 79033468 | NO LOSS | 79039234 | NO LOSS | 79109511 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78855288 | NO LOSS | 79033469 | NO LOSS | 79039235 | NO LOSS | 79109512 | NO LOSS |
| 78855289 | NO LOSS | 79033470 | NO LOSS | 79039236 | NO LOSS | 79109513 | NO LOSS |
| 78855290 | NO LOSS | 79033471 | NO LOSS | 79039237 | NO LOSS | 79109514 | NO LOSS |
| 78855294 | NO LOSS | 79033472 | NO LOSS | 79039238 | NO LOSS | 79109515 | NO LOSS |
| 78855295 | NO LOSS | 79033474 | NO LOSS | 79039239 | NO LOSS | 79109516 | NO LOSS |
| 78855296 | NO LOSS | 79033476 | NO LOSS | 79039241 | NO LOSS | 79109517 | NO LOSS |
| 78855297 | NO LOSS | 79033477 | NO LOSS | 79039243 | NO LOSS | 79109518 | NO LOSS |
| 78855299 | NO LOSS | 79033478 | NO LOSS | 79039244 | NO LOSS | 79109519 | NO LOSS |
| 78855300 | NO LOSS | 79033479 | NO LOSS | 79039245 | NO LOSS | 79109520 | NO LOSS |
| 78855302 | DUPLICATE CLAIM | 79033480 | NO LOSS | 79039246 | NO LOSS | 79109521 | NO LOSS |
| 78855303 | DUPLICATE CLAIM | 79033481 | NO LOSS | 79039248 | NO LOSS | 79109522 | NO LOSS |
| 78855304 | NO LOSS | 79033483 | NO LOSS | 79039249 | NO LOSS | 79109523 | NO LOSS |
| 78855331 | NO LOSS | 79033485 | NO LOSS | 79039250 | NO LOSS | 79109524 | NO LOSS |
| 78855334 | NO LOSS | 79033486 | NO LOSS | 79039252 | NO LOSS | 79109525 | NO LOSS |
| 78855338 | NO LOSS | 79033487 | NO LOSS | 79039255 | NO LOSS | 79109526 | NO LOSS |
| 78855339 | NO LOSS | 79033488 | NO LOSS | 79039259 | NO LOSS | 79109527 | NO LOSS |
| 78855342 | NO LOSS | 79033491 | NO LOSS | 79039260 | NO LOSS | 79109528 | NO LOSS |
| 78855343 | NO LOSS | 79033492 | NO LOSS | 79039261 | NO LOSS | 79109529 | NO LOSS |
| 78855472 | NO LOSS | 79033496 | NO LOSS | 79039262 | NO LOSS | 79109530 | NO LOSS |
| 78855478 | NO LOSS | 79033497 | NO LOSS | 79039263 | NO LOSS | 79109531 | NO LOSS |
| 78855479 | NO LOSS | 79033498 | NO LOSS | 79039264 | NO LOSS | 79109532 | NO LOSS |
| 78855480 | NO LOSS | 79033499 | NO LOSS | 79039266 | NO LOSS | 79109533 | NO LOSS |
| 78937700 | NO LOSS | 79033501 | NO LOSS | 79039267 | NO LOSS | 79109534 | NO LOSS |
| 78940896 | NO LOSS | 79033503 | NO LOSS | 79039268 | NO LOSS | 79109535 | NO LOSS |
| 78940897 | NO LOSS | 79033507 | NO LOSS | 79039269 | NO LOSS | 79109536 | NO LOSS |
| 78940898 | NO LOSS | 79033508 | NO LOSS | 79039270 | NO LOSS | 79109538 | NO LOSS |
| 78940949 | NO LOSS | 79033509 | NO LOSS | 79039271 | NO LOSS | 79109539 | NO LOSS |
| 78940950 | NO LOSS | 79033510 | NO LOSS | 79039272 | NO LOSS | 79109540 | NO LOSS |
| 78940951 | NO LOSS | 79033511 | NO LOSS | 79039273 | NO LOSS | 79109541 | NO LOSS |
| 78940952 | NO LOSS | 79033512 | NO LOSS | 79039274 | NO LOSS | 79109542 | NO LOSS |
| 78940954 | NO LOSS | 79033514 | NO LOSS | 79039276 | NO LOSS | 79109543 | NO LOSS |
| 78940955 | NO LOSS | 79033515 | NO LOSS | 79039277 | NO LOSS | 79109544 | NO LOSS |
| 78940959 | NO LOSS | 79033516 | NO LOSS | 79039278 | NO LOSS | 79109545 | NO LOSS |
| 78940960 | NO LOSS | 79033517 | NO LOSS | 79039279 | NO LOSS | 79109546 | NO LOSS |
| 78940963 | NO LOSS | 79033518 | NO LOSS | 79039281 | NO LOSS | 79109547 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78940965 | NO PURCHASE | 79033519 | NO LOSS | 79039282 | NO LOSS | 79109548 | NO LOSS |
| 78940966 | NO LOSS | 79033520 | NO LOSS | 79039283 | NO LOSS | 79109549 | NO LOSS |
| 78940967 | NO PURCHASE | 79033522 | NO LOSS | 79039284 | NO LOSS | 79109550 | NO LOSS |
| 78940968 | NO LOSS | 79033523 | NO LOSS | 79039285 | NO LOSS | 79109551 | NO LOSS |
| 78940969 | NO LOSS | 79033524 | NO LOSS | 79039286 | NO PURCHASE | 79109552 | NO LOSS |
| 78940972 | NO LOSS | 79033527 | NO LOSS | 79039290 | NO LOSS | 79109553 | NO LOSS |
| 78940973 | NO LOSS | 79033530 | NO LOSS | 79039291 | NO PURCHASE | 79109554 | NO LOSS |
| 78940974 | NO PURCHASE | 79033531 | NO LOSS | 79039301 | NO LOSS | 79109555 | NO LOSS |
| 78940975 | NO LOSS | 79033537 | NO LOSS | 79039303 | NO LOSS | 79109556 | NO LOSS |
| 78940977 | NO LOSS | 79033541 | NO LOSS | 79039311 | NO LOSS | 79109557 | NO LOSS |
| 78940978 | NO LOSS | 79033542 | NO LOSS | 79039313 | NO LOSS | 79109558 | NO LOSS |
| 78940979 | NO LOSS | 79033543 | NO LOSS | 79039316 | NO LOSS | 79109559 | NO LOSS |
| 78940980 | NO LOSS | 79033544 | NO LOSS | 79039317 | NO LOSS | 79109560 | NO LOSS |
| 78940982 | NO LOSS | 79033546 | NO LOSS | 79039318 | NO LOSS | 79109561 | NO LOSS |
| 78940984 | NO LOSS | 79033547 | NO LOSS | 79039320 | NO LOSS | 79109562 | NO LOSS |
| 78940985 | NO LOSS | 79033548 | NO LOSS | 79039321 | NO LOSS | 79109563 | NO LOSS |
| 78940986 | NO LOSS | 79033551 | NO LOSS | 79039322 | NO LOSS | 79109564 | NO LOSS |
| 78940987 | NO PURCHASE | 79033552 | NO LOSS | 79039324 | NO LOSS | 79109565 | NO LOSS |
| 78940989 | NO LOSS | 79033568 | NO LOSS | 79039325 | NO LOSS | 79109566 | NO LOSS |
| 78940990 | NO LOSS | 79033579 | NO LOSS | 79039327 | NO LOSS | 79109567 | NO LOSS |
| 78940992 | NO LOSS | 79033580 | NO LOSS | 79039328 | NO LOSS | 79109568 | NO LOSS |
| 78940993 | NO LOSS | 79033581 | NO LOSS | 79039329 | NO LOSS | 79109569 | NO LOSS |
| 78940994 | NO PURCHASE | 79033582 | NO LOSS | 79039331 | NO LOSS | 79109570 | NO LOSS |
| 78940997 | NO PURCHASE | 79033583 | NO LOSS | 79039333 | NO LOSS | 79109571 | NO LOSS |
| 78940998 | NO PURCHASE | 79033586 | NO LOSS | 79039335 | NO LOSS | 79109572 | NO LOSS |
| 78940999 | NO PURCHASE | 79033594 | NO LOSS | 79039336 | NO LOSS | 79109573 | NO LOSS |
| 78941000 | NO LOSS | 79033596 | NO LOSS | 79039337 | NO LOSS | 79109574 | NO LOSS |
| 78941001 | NO LOSS | 79033598 | NO LOSS | 79039339 | NO LOSS | 79109575 | NO LOSS |
| 78941002 | NO LOSS | 79033600 | NO LOSS | 79039340 | NO LOSS | 79109576 | NO LOSS |
| 78941004 | NO LOSS | 79033601 | NO PURCHASE | 79039341 | NO LOSS | 79109577 | NO LOSS |
| 78941007 | NO LOSS | 79033603 | NO LOSS | 79039342 | NO LOSS | 79109578 | NO LOSS |
| 78941015 | NO LOSS | 79033604 | NO LOSS | 79039343 | NO LOSS | 79109579 | NO LOSS |
| 78941017 | NO LOSS | 79033607 | NO LOSS | 79039344 | NO LOSS | 79109580 | NO LOSS |
| 78941019 | NO LOSS | 79033608 | NO PURCHASE | 79039347 | NO LOSS | 79109581 | NO LOSS |
| 78941021 | NO LOSS | 79033609 | NO LOSS | 79039348 | NO LOSS | 79109582 | NO LOSS |

EXHIBIT H –Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78941024 | NO LOSS | 79033610 | NO PURCHASE | 79039349 | NO LOSS | 79109583 | NO LOSS |
| 78941025 | NO LOSS | 79033611 | NO LOSS | 79039350 | NO LOSS | 79109584 | NO LOSS |
| 78941026 | NO PURCHASE | 79033612 | NO LOSS | 79039351 | NO LOSS | 79109585 | NO LOSS |
| 78941027 | NO LOSS | 79033613 | NO LOSS | 79039352 | NO LOSS | 79109586 | NO LOSS |
| 78941028 | NO LOSS | 79033614 | NO LOSS | 79039354 | NO LOSS | 79109587 | NO LOSS |
| 78941030 | NO LOSS | 79033615 | NO LOSS | 79039355 | NO LOSS | 79109588 | NO LOSS |
| 78941031 | NO LOSS | 79033617 | NO LOSS | 79039356 | NO LOSS | 79109589 | NO LOSS |
| 78941033 | NO LOSS | 79033618 | NO LOSS | 79039359 | NO LOSS | 79109590 | NO LOSS |
| 78941035 | NO LOSS | 79033620 | NO LOSS | 79039361 | NO LOSS | 79109591 | NO LOSS |
| 78941039 | NO LOSS | 79033621 | NO LOSS | 79039363 | NO LOSS | 79109592 | NO LOSS |
| 78941040 | NO LOSS | 79033622 | NO LOSS | 79039364 | NO LOSS | 79109593 | NO LOSS |
| 78941041 | NO LOSS | 79033624 | NO LOSS | 79039367 | NO LOSS | 79109594 | NO LOSS |
| 78941046 | NO LOSS | 79033625 | NO LOSS | 79039368 | NO LOSS | 79109595 | NO LOSS |
| 78941047 | NO LOSS | 79033626 | NO LOSS | 79039369 | NO LOSS | 79109596 | NO LOSS |
| 78941048 | NO LOSS | 79033627 | NO LOSS | 79039370 | NO LOSS | 79109597 | NO LOSS |
| 78941049 | NO LOSS | 79033628 | NO PURCHASE | 79039371 | NO LOSS | 79109598 | NO LOSS |
| 78941050 | NO LOSS | 79033629 | NO LOSS | 79039372 | NO LOSS | 79109599 | NO LOSS |
| 78941051 | NO LOSS | 79033630 | NO LOSS | 79039375 | NO LOSS | 79109600 | NO LOSS |
| 78941052 | NO LOSS | 79033632 | NO LOSS | 79039376 | NO LOSS | 79109601 | NO LOSS |
| 78941053 | NO LOSS | 79033634 | NO LOSS | 79039377 | NO LOSS | 79109602 | NO LOSS |
| 78941054 | NO LOSS | 79033637 | NO LOSS | 79039378 | NO LOSS | 79109603 | NO LOSS |
| 78941056 | NO LOSS | 79033639 | NO PURCHASE | 79039380 | NO LOSS | 79109604 | NO LOSS |
| 78941058 | NO LOSS | 79033641 | NO LOSS | 79039382 | NO LOSS | 79109605 | NO LOSS |
| 78941060 | NO LOSS | 79033642 | NO LOSS | 79039383 | NO LOSS | 79109606 | NO LOSS |
| 78941064 | NO LOSS | 79033643 | NO PURCHASE | 79039385 | NO LOSS | 79109607 | NO LOSS |
| 78941067 | NO LOSS | 79033644 | NO PURCHASE | 79039386 | NO LOSS | 79109608 | NO LOSS |
| 78941068 | NO LOSS | 79033645 | NO LOSS | 79039388 | NO LOSS | 79109609 | NO LOSS |
| 78941070 | NO LOSS | 79033646 | NO LOSS | 79039389 | NO LOSS | 79109610 | NO LOSS |
| 78941071 | NO LOSS | 79033650 | NO LOSS | 79039390 | NO LOSS | 79109611 | NO LOSS |
| 78941072 | NO LOSS | 79033655 | NO LOSS | 79039391 | NO LOSS | 79109612 | NO LOSS |
| 78941075 | NO LOSS | 79033657 | NO LOSS | 79039392 | NO LOSS | 79109613 | NO LOSS |
| 78941077 | NO LOSS | 79033659 | NO LOSS | 79039393 | NO LOSS | 79109614 | NO LOSS |
| 78941083 | NO LOSS | 79033660 | NO LOSS | 79039394 | NO LOSS | 79109615 | NO LOSS |
| 78941084 | NO LOSS | 79033662 | NO LOSS | 79039395 | NO LOSS | 79109616 | NO LOSS |
| 78941086 | NO LOSS | 79033665 | NO LOSS | 79039396 | NO LOSS | 79109617 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78941087 | NO LOSS | 79033666 | NO PURCHASE | 79039398 | NO LOSS | 79109618 | NO LOSS |
| 78941088 | NO LOSS | 79033667 | NO LOSS | 79039400 | NO LOSS | 79109619 | NO LOSS |
| 78941089 | NO LOSS | 79033668 | NO LOSS | 79039401 | NO LOSS | 79109620 | NO LOSS |
| 78941090 | NO LOSS | 79033670 | NO LOSS | 79039402 | NO LOSS | 79109621 | NO LOSS |
| 78941091 | NO LOSS | 79033671 | NO LOSS | 79039403 | NO LOSS | 79109622 | NO LOSS |
| 78941092 | NO LOSS | 79033672 | NO LOSS | 79039405 | NO LOSS | 79109623 | NO LOSS |
| 78941093 | NO LOSS | 79033673 | NO LOSS | 79039406 | NO LOSS | 79109624 | NO LOSS |
| 78941094 | NO LOSS | 79033674 | NO LOSS | 79039408 | NO LOSS | 79109625 | NO LOSS |
| 78941096 | NO LOSS | 79033675 | NO LOSS | 79039412 | NO LOSS | 79109626 | NO LOSS |
| 78941097 | NO LOSS | 79033680 | NO LOSS | 79039414 | NO LOSS | 79109627 | NO LOSS |
| 78941098 | NO LOSS | 79033685 | NO LOSS | 79039416 | NO LOSS | 79109629 | NO LOSS |
| 78941100 | NO LOSS | 79033686 | NO PURCHASE | 79039417 | NO LOSS | 79109630 | NO LOSS |
| 78941102 | NO LOSS | 79033687 | NO LOSS | 79039418 | NO LOSS | 79109631 | NO LOSS |
| 78941103 | NO LOSS | 79033688 | NO LOSS | 79039419 | NO LOSS | 79109632 | NO LOSS |
| 78941104 | NO LOSS | 79033690 | NO LOSS | 79039420 | NO LOSS | 79109633 | NO LOSS |
| 78941107 | NO LOSS | 79033691 | NO PURCHASE | 79039423 | NO LOSS | 79109634 | NO LOSS |
| 78941108 | NO LOSS | 79033694 | NO LOSS | 79039424 | NO LOSS | 79109635 | NO LOSS |
| 78941109 | NO LOSS | 79033696 | NO LOSS | 79039425 | NO LOSS | 79109636 | NO LOSS |
| 78941110 | NO LOSS | 79033699 | NO LOSS | 79039426 | NO LOSS | 79109637 | NO LOSS |
| 78941111 | NO LOSS | 79033700 | NO LOSS | 79039428 | NO LOSS | 79109638 | NO LOSS |
| 78941112 | NO LOSS | 79033703 | NO LOSS | 79039429 | NO LOSS | 79109639 | NO LOSS |
| 78941117 | NO LOSS | 79033704 | NO LOSS | 79039430 | NO LOSS | 79109640 | NO LOSS |
| 78941120 | NO LOSS | 79033707 | NO LOSS | 79039432 | NO LOSS | 79109641 | NO LOSS |
| 78941121 | NO LOSS | 79033708 | NO LOSS | 79039435 | NO LOSS | 79109642 | NO LOSS |
| 78941124 | NO LOSS | 79033711 | NO PURCHASE | 79039437 | NO LOSS | 79109643 | NO LOSS |
| 78941125 | NO LOSS | 79033712 | NO LOSS | 79039440 | NO LOSS | 79109644 | NO LOSS |
| 78941126 | NO LOSS | 79033713 | NO LOSS | 79039443 | NO LOSS | 79109645 | NO LOSS |
| 78941127 | NO LOSS | 79033715 | NO LOSS | 79039445 | NO LOSS | 79109646 | NO LOSS |
| 78941128 | NO PURCHASE | 79033716 | NO LOSS | 79039447 | NO LOSS | 79109647 | NO LOSS |
| 78941135 | NO LOSS | 79033718 | NO LOSS | 79039448 | NO LOSS | 79109648 | NO LOSS |
| 78941136 | NO LOSS | 79033719 | NO LOSS | 79039449 | NO LOSS | 79109649 | NO LOSS |
| 78941137 | NO LOSS | 79033720 | NO LOSS | 79039450 | NO LOSS | 79109650 | NO LOSS |
| 78941138 | NO LOSS | 79033721 | NO LOSS | 79039451 | NO LOSS | 79109651 | NO LOSS |
| 78941139 | NO LOSS | 79033725 | NO LOSS | 79039452 | NO LOSS | 79109652 | NO LOSS |
| 78941141 | NO PURCHASE | 79033726 | NO LOSS | 79039454 | NO LOSS | 79109653 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78941142 | NO PURCHASE | 79033727 | NO LOSS | 79039455 | NO LOSS | 79109654 | NO LOSS |
| 78941143 | NO PURCHASE | 79033728 | NO LOSS | 79039457 | NO LOSS | 79109655 | NO LOSS |
| 78941144 | NO PURCHASE | 79033729 | NO LOSS | 79039458 | NO LOSS | 79109656 | NO LOSS |
| 78941145 | NO PURCHASE | 79033730 | NO PURCHASE | 79039459 | NO LOSS | 79109657 | NO LOSS |
| 78941149 | NO LOSS | 79033731 | NO LOSS | 79039460 | NO LOSS | 79109658 | NO LOSS |
| 78941150 | NO PURCHASE | 79033732 | NO LOSS | 79039461 | NO LOSS | 79109659 | NO LOSS |
| 78941151 | NO PURCHASE | 79033733 | NO LOSS | 79039462 | NO LOSS | 79109661 | NO LOSS |
| 78941152 | NO LOSS | 79033734 | NO LOSS | 79039463 | NO LOSS | 79109662 | NO LOSS |
| 78941154 | NO LOSS | 79033735 | NO PURCHASE | 79039465 | NO LOSS | 79109663 | NO LOSS |
| 78972302 | NO LOSS | 79033737 | NO LOSS | 79039478 | NO LOSS | 79109664 | NO LOSS |
| 78999446 | NO LOSS | 79033738 | NO PURCHASE | 79039480 | NO LOSS | 79109665 | NO LOSS |
| 78999450 | NO LOSS | 79033739 | NO LOSS | 79039482 | NO LOSS | 79109666 | NO LOSS |
| 78999452 | NO LOSS | 79033740 | NO LOSS | 79039485 | NO LOSS | 79109667 | NO LOSS |
| 78999454 | NO LOSS | 79033741 | NO PURCHASE | 79039486 | NO LOSS | 79109668 | NO LOSS |
| 78999455 | NO LOSS | 79033742 | NO PURCHASE | 79039488 | NO LOSS | 79109669 | NO LOSS |
| 78999456 | NO LOSS | 79033743 | NO LOSS | 79039489 | NO LOSS | 79109670 | NO LOSS |
| 78999458 | NO LOSS | 79033744 | NO LOSS | 79039492 | NO LOSS | 79109671 | NO LOSS |
| 78999459 | NO LOSS | 79033746 | NO LOSS | 79039493 | NO LOSS | 79109672 | NO LOSS |
| 78999461 | NO LOSS | 79033747 | NO LOSS | 79039494 | NO LOSS | 79109673 | NO LOSS |
| 78999464 | NO LOSS | 79033748 | NO LOSS | 79039497 | NO LOSS | 79109674 | NO LOSS |
| 78999465 | NO LOSS | 79033750 | NO LOSS | 79039499 | NO LOSS | 79109675 | NO LOSS |
| 78999466 | NO LOSS | 79033752 | NO PURCHASE | 79039504 | NO LOSS | 79109676 | NO PURCHASE |
| 78999468 | NO LOSS | 79033754 | NO LOSS | 79039507 | NO LOSS | 79109677 | NO PURCHASE |
| 78999470 | NO LOSS | 79033756 | NO LOSS | 79039509 | NO LOSS | 79109678 | NO PURCHASE |
| 78999472 | NO LOSS | 79033757 | NO LOSS | 79039513 | NO LOSS | 79109679 | NO PURCHASE |
| 78999473 | NO LOSS | 79033758 | NO LOSS | 79039515 | NO LOSS | 79109680 | NO PURCHASE |
| 78999474 | NO LOSS | 79033759 | NO LOSS | 79039516 | NO LOSS | 79109681 | NO PURCHASE |
| 78999477 | NO LOSS | 79033764 | NO PURCHASE | 79039518 | NO LOSS | 79109682 | NO PURCHASE |
| 78999478 | NO LOSS | 79033766 | NO LOSS | 79039520 | NO LOSS | 79109683 | NO PURCHASE |
| 78999479 | NO LOSS | 79033767 | NO LOSS | 79039521 | NO LOSS | 79109684 | NO PURCHASE |
| 78999480 | NO LOSS | 79033768 | NO LOSS | 79039524 | NO LOSS | 79109685 | NO PURCHASE |
| 78999481 | NO LOSS | 79033769 | NO LOSS | 79039526 | NO LOSS | 79109686 | NO PURCHASE |
| 78999482 | NO LOSS | 79033770 | NO LOSS | 79039527 | NO LOSS | 79109687 | NO PURCHASE |
| 78999484 | NO LOSS | 79033772 | NO LOSS | 79039529 | NO LOSS | 79109688 | NO PURCHASE |
| 78999485 | NO LOSS | 79033773 | NO LOSS | 79039530 | NO LOSS | 79109689 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78999486 | NO LOSS | 79033774 | NO LOSS | 79039532 | NO LOSS | 79109690 | NO PURCHASE |
| 78999490 | NO LOSS | 79033775 | NO LOSS | 79039534 | NO LOSS | 79109691 | NO PURCHASE |
| 78999492 | NO LOSS | 79033776 | NO LOSS | 79039535 | NO PURCHASE | 79109692 | NO PURCHASE |
| 78999493 | NO LOSS | 79033777 | NO LOSS | 79039537 | NO LOSS | 79109693 | NO PURCHASE |
| 78999494 | NO LOSS | 79033778 | NO LOSS | 79039538 | NO LOSS | 79109694 | NO PURCHASE |
| 78999496 | NO LOSS | 79033780 | NO LOSS | 79039540 | NO PURCHASE | 79109695 | NO PURCHASE |
| 78999497 | NO LOSS | 79033781 | DUPLICATE CLAIM | 79039541 | NO PURCHASE | 79109696 | NO PURCHASE |
| 78999498 | NO LOSS | 79033782 | NO LOSS | 79039542 | NO PURCHASE | 79109697 | NO PURCHASE |
| 79005247 | NO LOSS | 79033783 | NO LOSS | 79039543 | NO LOSS | 79109698 | NO PURCHASE |
| 79005248 | NO LOSS | 79033784 | NO LOSS | 79039546 | NO LOSS | 79109699 | NO PURCHASE |
| 79006463 | NO LOSS | 79033785 | NO LOSS | 79039548 | NO PURCHASE | 79109700 | NO PURCHASE |
| 79006464 | NO LOSS | 79033786 | NO LOSS | 79039550 | NO PURCHASE | 79109701 | NO PURCHASE |
| 79006465 | NO LOSS | 79033792 | NO LOSS | 79039551 | NO PURCHASE | 79109702 | NO PURCHASE |
| 79006469 | NO LOSS | 79033796 | NO LOSS | 79039552 | NO LOSS | 79109703 | NO PURCHASE |
| 79006473 | NO LOSS | 79033797 | NO LOSS | 79039554 | NO LOSS | 79109704 | NO PURCHASE |
| 79006474 | NO LOSS | 79033798 | NO LOSS | 79039555 | NO PURCHASE | 79109705 | NO PURCHASE |
| 79006475 | NO LOSS | 79033799 | NO LOSS | 79039556 | NO LOSS | 79109706 | NO PURCHASE |
| 79006479 | NO LOSS | 79033800 | NO LOSS | 79039557 | NO LOSS | 79109707 | NO PURCHASE |
| 79006480 | NO LOSS | 79033801 | NO LOSS | 79039558 | NO LOSS | 79109708 | NO PURCHASE |
| 79006483 | NO LOSS | 79033802 | NO LOSS | 79039559 | NO LOSS | 79109709 | NO PURCHASE |
| 79006484 | NO LOSS | 79033803 | NO LOSS | 79039560 | NO LOSS | 79109710 | NO PURCHASE |
| 79006485 | NO LOSS | 79033806 | NO LOSS | 79039562 | NO LOSS | 79109711 | NO PURCHASE |
| 79006489 | NO LOSS | 79033807 | NO PURCHASE | 79039563 | NO LOSS | 79109712 | NO PURCHASE |
| 79006493 | NO LOSS | 79033808 | NO PURCHASE | 79039564 | NO LOSS | 79109713 | NO PURCHASE |
| 79006497 | NO LOSS | 79033809 | NO PURCHASE | 79039565 | NO LOSS | 79109714 | NO PURCHASE |
| 79006502 | NO LOSS | 79033810 | NO PURCHASE | 79039566 | NO LOSS | 79109715 | NO PURCHASE |
| 79006504 | NO LOSS | 79033811 | NO LOSS | 79039567 | NO LOSS | 79109716 | NO PURCHASE |
| 79006505 | NO LOSS | 79033812 | NO LOSS | 79039571 | NO LOSS | 79109717 | NO PURCHASE |
| 79006506 | NO LOSS | 79033813 | NO LOSS | 79039574 | NO PURCHASE | 79109718 | NO PURCHASE |
| 79006508 | NO LOSS | 79033814 | NO LOSS | 79039577 | NO LOSS | 79109719 | NO PURCHASE |
| 79006510 | NO PURCHASE | 79033815 | NO LOSS | 79039578 | NO LOSS | 79109720 | NO PURCHASE |
| 79006512 | NO LOSS | 79033819 | NO LOSS | 79039579 | NO LOSS | 79109721 | NO PURCHASE |
| 79006514 | NO LOSS | 79033821 | NO PURCHASE | 79039580 | NO LOSS | 79109722 | NO PURCHASE |
| 79006516 | NO LOSS | 79033822 | NO PURCHASE | 79039581 | NO LOSS | 79109723 | NO PURCHASE |
| 79006519 | NO LOSS | 79033823 | NO LOSS | 79039583 | NO LOSS | 79109724 | NO PURCHASE |

EXHIBIT H –Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79006520 | NO LOSS | 79033825 | NO LOSS | 79039584 | NO LOSS | 79109725 | NO PURCHASE |
| 79006522 | NO LOSS | 79033826 | NO LOSS | 79039585 | NO LOSS | 79109726 | NO PURCHASE |
| 79006525 | NO LOSS | 79033827 | DUPLICATE CLAIM | 79039586 | NO LOSS | 79109727 | NO PURCHASE |
| 79006527 | NO LOSS | 79033828 | NO LOSS | 79039587 | NO LOSS | 79109728 | NO PURCHASE |
| 79006530 | NO LOSS | 79033829 | NO LOSS | 79039588 | NO LOSS | 79109729 | NO PURCHASE |
| 79006531 | NO LOSS | 79033830 | NO LOSS | 79039589 | NO LOSS | 79109730 | NO PURCHASE |
| 79006533 | NO LOSS | 79033832 | NO LOSS | 79039590 | NO LOSS | 79109731 | NO PURCHASE |
| 79006534 | NO LOSS | 79033833 | NO LOSS | 79039591 | NO LOSS | 79109732 | NO PURCHASE |
| 79006535 | NO LOSS | 79033834 | NO LOSS | 79039594 | NO LOSS | 79109733 | NO PURCHASE |
| 79006536 | NO LOSS | 79033835 | NO PURCHASE | 79039595 | NO LOSS | 79109734 | NO PURCHASE |
| 79006540 | NO LOSS | 79033836 | NO LOSS | 79039596 | NO LOSS | 79109735 | NO PURCHASE |
| 79006543 | NO LOSS | 79033837 | NO LOSS | 79039597 | NO LOSS | 79109736 | NO PURCHASE |
| 79006546 | NO LOSS | 79033839 | NO LOSS | 79039598 | NO LOSS | 79109737 | NO PURCHASE |
| 79006548 | NO LOSS | 79033840 | NO LOSS | 79039599 | NO LOSS | 79109738 | NO PURCHASE |
| 79006553 | NO LOSS | 79033841 | NO LOSS | 79039600 | NO LOSS | 79109739 | NO PURCHASE |
| 79006557 | NO LOSS | 79033842 | NO LOSS | 79039601 | NO LOSS | 79109740 | NO PURCHASE |
| 79006559 | NO LOSS | 79033843 | NO LOSS | 79039602 | NO LOSS | 79109741 | NO PURCHASE |
| 79006562 | NO LOSS | 79033844 | NO LOSS | 79039603 | NO LOSS | 79109742 | NO PURCHASE |
| 79006564 | NO PURCHASE | 79033846 | NO LOSS | 79039604 | NO LOSS | 79109743 | NO PURCHASE |
| 79006570 | NO LOSS | 79033848 | NO LOSS | 79039605 | NO LOSS | 79109744 | NO PURCHASE |
| 79006579 | REPLACED CLAIM | 79033849 | NO LOSS | 79039606 | NO LOSS | 79109745 | NO PURCHASE |
| 79006580 | NO LOSS | 79033851 | NO LOSS | 79039607 | NO LOSS | 79109746 | NO PURCHASE |
| 79006584 | NO LOSS | 79033852 | NO LOSS | 79039612 | NO LOSS | 79109747 | NO PURCHASE |
| 79006585 | NO LOSS | 79033853 | NO LOSS | 79039614 | NO LOSS | 79109748 | NO PURCHASE |
| 79006586 | NO LOSS | 79033854 | NO LOSS | 79039615 | NO LOSS | 79109749 | NO PURCHASE |
| 79006591 | NO LOSS | 79033855 | NO LOSS | 79039616 | NO LOSS | 79109750 | NO PURCHASE |
| 79006592 | NO LOSS | 79033856 | NO LOSS | 79039617 | NO LOSS | 79109751 | NO PURCHASE |
| 79006596 | NO LOSS | 79033859 | NO LOSS | 79039618 | NO LOSS | 79109752 | NO PURCHASE |
| 79006597 | NO PURCHASE | 79033860 | NO LOSS | 79039619 | NO LOSS | 79109753 | NO PURCHASE |
| 79006601 | NO PURCHASE | 79033861 | NO LOSS | 79039620 | NO LOSS | 79109754 | NO PURCHASE |
| 79006620 | REPLACED CLAIM | 79033862 | NO LOSS | 79039621 | NO LOSS | 79109755 | NO PURCHASE |
| 79006621 | REPLACED CLAIM | 79033864 | NO LOSS | 79039622 | NO LOSS | 79109756 | NO PURCHASE |
| 79006624 | NO LOSS | 79033865 | NO LOSS | 79039623 | NO LOSS | 79109757 | NO PURCHASE |
| 79006625 | NO LOSS | 79033866 | NO LOSS | 79039624 | NO LOSS | 79109758 | NO PURCHASE |
| 79006626 | NO LOSS | 79033867 | NO LOSS | 79039625 | NO LOSS | 79109759 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79006628 | REPLACED CLAIM | 79033868 | NO LOSS | 79039626 | NO LOSS | 79109760 | NO PURCHASE |
| 79006632 | NO LOSS | 79033869 | NO LOSS | 79039627 | NO LOSS | 79109761 | NO PURCHASE |
| 79006634 | NO PURCHASE | 79033870 | NO LOSS | 79039628 | NO LOSS | 79109762 | NO PURCHASE |
| 79006636 | REPLACED CLAIM | 79033871 | NO LOSS | 79039629 | NO LOSS | 79109763 | NO PURCHASE |
| 79006640 | NO LOSS | 79033872 | NO LOSS | 79039630 | NO LOSS | 79109764 | NO PURCHASE |
| 79006641 | NO LOSS | 79033874 | NO LOSS | 79039631 | NO LOSS | 79109765 | NO PURCHASE |
| 79006642 | NO LOSS | 79033875 | NO LOSS | 79039632 | NO LOSS | 79109766 | NO PURCHASE |
| 79006643 | REPLACED CLAIM | 79033876 | NO LOSS | 79039633 | NO LOSS | 79109767 | NO PURCHASE |
| 79006644 | REPLACED CLAIM | 79033877 | NO LOSS | 79039634 | NO LOSS | 79109768 | NO PURCHASE |
| 79006645 | NO LOSS | 79033878 | NO LOSS | 79039635 | NO LOSS | 79109769 | NO PURCHASE |
| 79006648 | NO LOSS | 79033880 | NO LOSS | 79039636 | NO LOSS | 79109770 | NO PURCHASE |
| 79006651 | REPLACED CLAIM | 79033881 | NO LOSS | 79039637 | NO LOSS | 79109771 | NO PURCHASE |
| 79006652 | REPLACED CLAIM | 79033883 | NO LOSS | 79039638 | NO LOSS | 79109772 | NO PURCHASE |
| 79006655 | NO LOSS | 79033884 | NO LOSS | 79039639 | NO LOSS | 79109773 | NO PURCHASE |
| 79006656 | NO LOSS | 79033885 | NO LOSS | 79039640 | NO LOSS | 79109774 | NO PURCHASE |
| 79006657 | NO LOSS | 79033887 | NO LOSS | 79039641 | NO LOSS | 79109775 | NO PURCHASE |
| 79006658 | NO LOSS | 79033888 | NO LOSS | 79039642 | NO LOSS | 79109776 | NO PURCHASE |
| 79006659 | NO LOSS | 79033889 | NO LOSS | 79039643 | NO LOSS | 79109777 | NO PURCHASE |
| 79006660 | NO LOSS | 79033890 | NO LOSS | 79039644 | NO LOSS | 79109778 | NO PURCHASE |
| 79006667 | REPLACED CLAIM | 79033893 | NO LOSS | 79039645 | NO LOSS | 79109779 | NO PURCHASE |
| 79006673 | NO LOSS | 79033895 | NO LOSS | 79039646 | NO LOSS | 79109780 | NO PURCHASE |
| 79006674 | REPLACED CLAIM | 79033897 | NO LOSS | 79039647 | NO LOSS | 79109781 | NO PURCHASE |
| 79006679 | NO LOSS | 79033898 | NO LOSS | 79039648 | NO LOSS | 79109782 | NO PURCHASE |
| 79006681 | NO PURCHASE | 79033900 | NO PURCHASE | 79039649 | NO LOSS | 79109783 | NO PURCHASE |
| 79006682 | NO LOSS | 79033901 | NO LOSS | 79039650 | NO LOSS | 79109784 | NO PURCHASE |
| 79006683 | NO LOSS | 79033902 | NO LOSS | 79039651 | NO LOSS | 79109785 | NO PURCHASE |
| 79006685 | NO LOSS | 79033903 | NO LOSS | 79039652 | NO LOSS | 79109786 | NO PURCHASE |
| 79006686 | NO LOSS | 79033904 | NO LOSS | 79039653 | NO LOSS | 79109787 | NO PURCHASE |
| 79006688 | NO LOSS | 79033905 | NO LOSS | 79039661 | NO LOSS | 79109788 | NO PURCHASE |
| 79006689 | NO LOSS | 79033906 | NO LOSS | 79039662 | NO LOSS | 79109789 | NO PURCHASE |
| 79006691 | NO LOSS | 79033907 | NO LOSS | 79039663 | NO LOSS | 79109790 | NO PURCHASE |
| 79006692 | NO LOSS | 79033908 | NO LOSS | 79039665 | NO LOSS | 79109791 | NO PURCHASE |
| 79006693 | NO LOSS | 79033909 | NO LOSS | 79039666 | NO LOSS | 79109792 | NO PURCHASE |
| 79006694 | NO LOSS | 79033911 | NO PURCHASE | 79039668 | NO LOSS | 79109793 | NO PURCHASE |
| 79006695 | NO LOSS | 79033914 | NO LOSS | 79039669 | NO LOSS | 79109794 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79006697 | REPLACED CLAIM | 79033916 | NO PURCHASE | 79039671 | NO LOSS | 79109795 | NO PURCHASE |
| 79006700 | REPLACED CLAIM | 79033918 | NO LOSS | 79039673 | NO LOSS | 79109796 | NO PURCHASE |
| 79006701 | NO LOSS | 79033919 | NO LOSS | 79039674 | NO LOSS | 79109797 | NO PURCHASE |
| 79006702 | NO LOSS | 79033920 | NO LOSS | 79039677 | NO LOSS | 79109798 | NO PURCHASE |
| 79006703 | NO LOSS | 79033921 | NO LOSS | 79039678 | NO LOSS | 79109799 | NO PURCHASE |
| 79006705 | NO LOSS | 79033922 | NO PURCHASE | 79039679 | NO PURCHASE | 79109800 | NO PURCHASE |
| 79006706 | REPLACED CLAIM | 79033923 | NO LOSS | 79039682 | NO LOSS | 79109801 | NO PURCHASE |
| 79006707 | NO LOSS | 79033924 | NO LOSS | 79039684 | NO LOSS | 79109802 | NO PURCHASE |
| 79006708 | NO LOSS | 79033926 | NO LOSS | 79039686 | NO LOSS | 79109803 | NO PURCHASE |
| 79006710 | NO LOSS | 79033930 | NO LOSS | 79039688 | NO LOSS | 79109804 | NO PURCHASE |
| 79006713 | REPLACED CLAIM | 79033934 | NO LOSS | 79039689 | NO LOSS | 79109805 | NO PURCHASE |
| 79006714 | REPLACED CLAIM | 79033937 | NO LOSS | 79039690 | NO LOSS | 79109806 | NO PURCHASE |
| 79006715 | NO LOSS | 79033944 | NO LOSS | 79039691 | NO LOSS | 79109807 | NO PURCHASE |
| 79006716 | NO LOSS | 79033945 | NO LOSS | 79039692 | NO LOSS | 79109808 | NO PURCHASE |
| 79006717 | NO PURCHASE | 79033946 | NO LOSS | 79039696 | NO LOSS | 79109809 | NO PURCHASE |
| 79006718 | NO LOSS | 79033947 | NO LOSS | 79039697 | NO PURCHASE | 79109810 | NO PURCHASE |
| 79006720 | REPLACED CLAIM | 79033948 | NO LOSS | 79039698 | NO LOSS | 79109811 | NO PURCHASE |
| 79006721 | NO PURCHASE | 79033949 | NO LOSS | 79039699 | NO LOSS | 79109812 | NO PURCHASE |
| 79006722 | NO LOSS | 79033950 | NO LOSS | 79039700 | NO PURCHASE | 79109813 | NO PURCHASE |
| 79006724 | NO LOSS | 79033951 | NO LOSS | 79039701 | NO LOSS | 79109814 | NO PURCHASE |
| 79006725 | NO LOSS | 79033952 | NO LOSS | 79039702 | NO LOSS | 79109815 | NO PURCHASE |
| 79006726 | NO LOSS | 79033953 | NO LOSS | 79039703 | NO LOSS | 79109816 | NO PURCHASE |
| 79006728 | REPLACED CLAIM | 79033954 | NO LOSS | 79039705 | NO LOSS | 79109817 | NO PURCHASE |
| 79006729 | NO LOSS | 79033955 | NO LOSS | 79039708 | NO LOSS | 79109818 | NO PURCHASE |
| 79006730 | NO LOSS | 79033956 | NO LOSS | 79039709 | NO LOSS | 79109819 | NO PURCHASE |
| 79006731 | NO LOSS | 79033957 | NO LOSS | 79039710 | NO LOSS | 79109820 | NO PURCHASE |
| 79006733 | NO LOSS | 79033958 | NO LOSS | 79039711 | NO LOSS | 79109821 | NO PURCHASE |
| 79006735 | NO LOSS | 79033959 | NO LOSS | 79039712 | NO LOSS | 79109822 | NO PURCHASE |
| 79006736 | NO LOSS | 79033960 | NO LOSS | 79039714 | NO LOSS | 79109823 | NO PURCHASE |
| 79006737 | REPLACED CLAIM | 79033961 | NO LOSS | 79039715 | NO LOSS | 79109824 | NO PURCHASE |
| 79006740 | NO LOSS | 79033962 | NO LOSS | 79039717 | NO LOSS | 79109825 | NO PURCHASE |
| 79006741 | NO LOSS | 79033963 | NO LOSS | 79039718 | NO LOSS | 79109826 | NO PURCHASE |
| 79006742 | NO LOSS | 79033964 | NO LOSS | 79039721 | NO LOSS | 79109827 | NO PURCHASE |
| 79006745 | NO LOSS | 79033965 | NO LOSS | 79039722 | NO LOSS | 79109828 | NO PURCHASE |
| 79006746 | NO LOSS | 79033966 | NO LOSS | 79039723 | NO LOSS | 79109829 | NO PURCHASE |

EXHIBIT H –Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79006747 | NO LOSS | 79033968 | NO LOSS | 79039724 | NO LOSS | 79109830 | NO PURCHASE |
| 79006749 | NO LOSS | 79033969 | NO LOSS | 79039725 | NO LOSS | 79109831 | NO PURCHASE |
| 79006751 | NO LOSS | 79033970 | NO LOSS | 79039726 | NO LOSS | 79109832 | NO PURCHASE |
| 79006752 | NO PURCHASE | 79033971 | NO LOSS | 79039732 | NO LOSS | 79109833 | NO PURCHASE |
| 79006753 | NO LOSS | 79033973 | NO LOSS | 79039734 | NO LOSS | 79109834 | NO PURCHASE |
| 79006754 | NO LOSS | 79033974 | NO LOSS | 79039740 | NO LOSS | 79109835 | NO PURCHASE |
| 79006755 | NO LOSS | 79033975 | NO LOSS | 79039742 | NO LOSS | 79109836 | NO PURCHASE |
| 79006756 | NO LOSS | 79033978 | NO LOSS | 79039745 | NO LOSS | 79109837 | NO PURCHASE |
| 79006757 | NO LOSS | 79033984 | NO LOSS | 79039747 | NO LOSS | 79109838 | NO PURCHASE |
| 79006758 | NO LOSS | 79033985 | NO LOSS | 79039751 | NO LOSS | 79109839 | NO PURCHASE |
| 79006759 | NO LOSS | 79033991 | NO LOSS | 79039759 | NO LOSS | 79109840 | NO PURCHASE |
| 79006760 | NO LOSS | 79033996 | NO LOSS | 79039762 | NO LOSS | 79109841 | NO PURCHASE |
| 79006761 | NO LOSS | 79033998 | NO LOSS | 79039767 | NO LOSS | 79109842 | NO PURCHASE |
| 79006762 | NO LOSS | 79034000 | NO LOSS | 79039770 | NO LOSS | 79109843 | NO PURCHASE |
| 79006763 | NO LOSS | 79034002 | NO LOSS | 79039771 | NO LOSS | 79109844 | NO PURCHASE |
| 79006764 | NO LOSS | 79034004 | NO LOSS | 79039777 | NO LOSS | 79109845 | NO PURCHASE |
| 79006765 | NO LOSS | 79034005 | NO LOSS | 79039778 | NO LOSS | 79109846 | NO PURCHASE |
| 79006766 | NO LOSS | 79034007 | NO LOSS | 79039780 | NO LOSS | 79109847 | NO PURCHASE |
| 79006767 | NO LOSS | 79034008 | NO LOSS | 79039781 | NO LOSS | 79109848 | NO PURCHASE |
| 79006768 | NO LOSS | 79034009 | NO LOSS | 79039782 | NO LOSS | 79109849 | NO PURCHASE |
| 79006769 | NO LOSS | 79034010 | NO LOSS | 79039783 | NO LOSS | 79109850 | NO PURCHASE |
| 79006772 | NO LOSS | 79034012 | NO LOSS | 79039784 | NO LOSS | 79109851 | NO PURCHASE |
| 79006773 | NO LOSS | 79034015 | NO PURCHASE | 79039785 | NO LOSS | 79109852 | NO PURCHASE |
| 79006774 | NO LOSS | 79034019 | NO LOSS | 79039788 | NO LOSS | 79109853 | NO PURCHASE |
| 79006775 | NO PURCHASE | 79034020 | NO LOSS | 79039790 | NO LOSS | 79109854 | NO PURCHASE |
| 79006776 | NO LOSS | 79034021 | NO LOSS | 79039791 | NO LOSS | 79109855 | NO PURCHASE |
| 79006777 | NO LOSS | 79034022 | NO LOSS | 79039792 | NO LOSS | 79109856 | NO PURCHASE |
| 79006779 | NO LOSS | 79034023 | NO LOSS | 79039793 | NO LOSS | 79109857 | NO PURCHASE |
| 79006780 | NO LOSS | 79034024 | NO LOSS | 79039794 | NO LOSS | 79109858 | NO LOSS |
| 79006781 | NO LOSS | 79034025 | NO LOSS | 79039795 | NO LOSS | 79109859 | NO LOSS |
| 79006782 | NO LOSS | 79034027 | NO LOSS | 79039801 | NO LOSS | 79109860 | NO LOSS |
| 79006783 | NO LOSS | 79034028 | NO LOSS | 79039802 | NO LOSS | 79109861 | NO LOSS |
| 79006784 | NO LOSS | 79034029 | NO LOSS | 79039803 | NO LOSS | 79109862 | NO LOSS |
| 79006785 | NO PURCHASE | 79034030 | NO LOSS | 79039805 | NO LOSS | 79109867 | NO LOSS |
| 79006786 | NO PURCHASE | 79034031 | NO LOSS | 79039807 | NO PURCHASE | 79109868 | NO LOSS |

EXHIBIT H - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79006787 | NO LOSS | 79034034 | NO LOSS | 79039808 | NO LOSS | 79109869 | NO LOSS |
| 79006788 | NO LOSS | 79034036 | NO LOSS | 79039809 | NO LOSS | 79109870 | NO LOSS |
| 79006789 | NO LOSS | 79034037 | NO LOSS | 79039813 | NO LOSS | 79109871 | NO LOSS |
| 79006791 | NO LOSS | 79034038 | NO LOSS | 79039818 | NO LOSS | 79109872 | NO LOSS |
| 79006792 | NO LOSS | 79034039 | NO LOSS | 79039822 | NO LOSS | 79109873 | NO LOSS |
| 79006793 | NO LOSS | 79034043 | NO LOSS | 79039823 | NO LOSS | 79109876 | NO LOSS |
| 79006794 | NO LOSS | 79034044 | NO LOSS | 79039824 | NO LOSS | 79109879 | NO LOSS |
| 79006795 | NO PURCHASE | 79034047 | NO LOSS | 79039827 | NO LOSS | 79109880 | NO LOSS |
| 79006796 | NO PURCHASE | 79034048 | NO LOSS | 79039828 | NO LOSS | 79109881 | NO LOSS |
| 79006797 | NO LOSS | 79034049 | NO LOSS | 79039831 | NO LOSS | 79109882 | NO LOSS |
| 79006798 | NO LOSS | 79034051 | NO LOSS | 79039832 | NO LOSS | 79109883 | NO LOSS |
| 79006799 | NO LOSS | 79034054 | NO LOSS | 79039834 | NO LOSS | 79109884 | NO LOSS |
| 79006800 | NO LOSS | 79034056 | NO LOSS | 79039835 | NO LOSS | 79109885 | NO LOSS |
| 79006801 | NO LOSS | 79034060 | NO LOSS | 79039836 | NO LOSS | 79109886 | NO LOSS |
| 79006802 | NO LOSS | 79034062 | NO LOSS | 79039837 | NO PURCHASE | 79109887 | NO LOSS |
| 79006803 | NO LOSS | 79034065 | NO PURCHASE | 79039838 | NO LOSS | 79109888 | NO LOSS |
| 79006805 | NO LOSS | 79034066 | NO LOSS | 79039839 | NO LOSS | 79109889 | NO LOSS |
| 79006806 | NO PURCHASE | 79034070 | NO LOSS | 79039841 | NO LOSS | 79109890 | NO LOSS |
| 79006807 | NO LOSS | 79034071 | NO LOSS | 79039842 | NO LOSS | 79109891 | NO LOSS |
| 79006808 | NO LOSS | 79034072 | NO LOSS | 79039844 | NO LOSS | 79109892 | NO LOSS |
| 79006809 | NO LOSS | 79034073 | NO LOSS | 79039847 | NO LOSS | 79109893 | NO LOSS |
| 79006811 | NO LOSS | 79034074 | DUPLICATE CLAIM | 79039848 | NO LOSS | 79109894 | NO LOSS |
| 79006812 | NO LOSS | 79034075 | NO LOSS | 79039849 | NO LOSS | 79109895 | NO LOSS |
| 79006813 | NO LOSS | 79034077 | NO LOSS | 79039850 | NO LOSS | 79109896 | NO LOSS |
| 79006816 | NO LOSS | 79034079 | NO LOSS | 79039852 | NO LOSS | 79109897 | NO LOSS |
| 79006817 | NO LOSS | 79034082 | NO LOSS | 79039853 | NO LOSS | 79109898 | NO LOSS |
| 79006818 | NO PURCHASE | 79034083 | NO PURCHASE | 79039854 | NO LOSS | 79109900 | NO LOSS |
| 79006819 | NO LOSS | 79034084 | NO LOSS | 79039855 | NO LOSS | 79109901 | NO LOSS |
| 79006820 | NO LOSS | 79034087 | NO LOSS | 79039856 | NO LOSS | 79109902 | NO LOSS |
| 79006821 | NO LOSS | 79034088 | NO LOSS | 79039857 | NO LOSS | 79109903 | NO LOSS |
| 79006822 | NO LOSS | 79034093 | NO PURCHASE | 79039860 | NO LOSS | 79109904 | NO LOSS |
| 79006823 | NO LOSS | 79034094 | NO LOSS | 79039864 | NO LOSS | 79109905 | NO LOSS |
| 79006824 | NO LOSS | 79034095 | NO LOSS | 79039865 | NO LOSS | 79109906 | NO LOSS |
| 79006825 | NO LOSS | 79034096 | NO LOSS | 79039866 | NO LOSS | 79109907 | NO LOSS |
| 79006826 | NO LOSS | 79034097 | NO LOSS | 79039868 | NO LOSS | 79109908 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79006827 | NO LOSS | 79034100 | NO LOSS | 79039869 | NO LOSS | 79109909 | NO LOSS |
| 79006828 | NO PURCHASE | 79034101 | NO LOSS | 79039870 | NO LOSS | 79109910 | NO LOSS |
| 79006829 | NO LOSS | 79034102 | NO LOSS | 79039872 | NO LOSS | 79109911 | NO LOSS |
| 79006830 | NO LOSS | 79034103 | NO LOSS | 79039873 | NO LOSS | 79109912 | NO LOSS |
| 79006833 | NO LOSS | 79034104 | NO LOSS | 79039874 | NO LOSS | 79109913 | NO LOSS |
| 79006834 | NO LOSS | 79034108 | NO LOSS | 79039875 | NO LOSS | 79109914 | NO LOSS |
| 79006835 | NO LOSS | 79034112 | NO LOSS | 79039876 | NO LOSS | 79109915 | NO LOSS |
| 79006836 | NO LOSS | 79034113 | NO LOSS | 79039877 | NO PURCHASE | 79109916 | NO LOSS |
| 79006837 | NO LOSS | 79034114 | NO LOSS | 79039878 | NO LOSS | 79109917 | NO LOSS |
| 79006838 | NO LOSS | 79034115 | NO LOSS | 79039879 | NO LOSS | 79109918 | NO LOSS |
| 79006839 | NO LOSS | 79034116 | NO LOSS | 79039882 | NO LOSS | 79109919 | NO LOSS |
| 79006840 | NO LOSS | 79034117 | NO LOSS | 79039883 | NO LOSS | 79109920 | NO LOSS |
| 79006841 | NO LOSS | 79034118 | NO LOSS | 79039887 | NO LOSS | 79109921 | NO LOSS |
| 79006842 | NO LOSS | 79034119 | NO LOSS | 79039889 | NO LOSS | 79109922 | NO LOSS |
| 79006843 | NO LOSS | 79034125 | NO LOSS | 79039890 | NO LOSS | 79109923 | NO LOSS |
| 79006844 | NO LOSS | 79034127 | NO LOSS | 79039892 | NO LOSS | 79109924 | NO LOSS |
| 79006845 | NO LOSS | 79034130 | WITHDRAWN CLAIM | 79039894 | NO LOSS | 79109925 | NO LOSS |
| 79006846 | NO LOSS | 79034135 | NO LOSS | 79039896 | NO LOSS | 79109926 | NO LOSS |
| 79006847 | NO LOSS | 79034139 | NO LOSS | 79039897 | NO LOSS | 79109927 | NO LOSS |
| 79006848 | NO LOSS | 79034140 | NO LOSS | 79039900 | NO LOSS | 79109928 | NO LOSS |
| 79006849 | NO LOSS | 79034141 | NO LOSS | 79039904 | NO LOSS | 79109929 | NO LOSS |
| 79006850 | NO PURCHASE | 79034142 | NO LOSS | 79039905 | NO LOSS | 79109930 | NO LOSS |
| 79006852 | NO LOSS | 79034143 | NO LOSS | 79039906 | NO LOSS | 79109931 | NO LOSS |
| 79006853 | NO LOSS | 79034144 | NO LOSS | 79039908 | NO LOSS | 79109932 | NO LOSS |
| 79006854 | NO LOSS | 79034145 | NO LOSS | 79039910 | NO LOSS | 79109933 | NO LOSS |
| 79006856 | NO LOSS | 79034146 | NO LOSS | 79039913 | NO LOSS | 79109934 | NO LOSS |
| 79006857 | NO LOSS | 79034148 | NO PURCHASE | 79039916 | NO LOSS | 79109936 | NO LOSS |
| 79006858 | NO LOSS | 79034149 | NO PURCHASE | 79039918 | NO LOSS | 79109937 | NO LOSS |
| 79006859 | NO LOSS | 79034150 | NO LOSS | 79039919 | NO LOSS | 79109938 | NO LOSS |
| 79006860 | NO PURCHASE | 79034151 | NO LOSS | 79039920 | NO LOSS | 79109939 | NO LOSS |
| 79006861 | NO PURCHASE | 79034152 | NO LOSS | 79039922 | NO LOSS | 79109940 | NO LOSS |
| 79006862 | NO LOSS | 79034153 | NO LOSS | 79039923 | NO LOSS | 79109941 | NO LOSS |
| 79006863 | NO LOSS | 79034154 | NO LOSS | 79039924 | NO LOSS | 79109942 | NO LOSS |
| 79006864 | NO LOSS | 79034155 | NO PURCHASE | 79039925 | NO LOSS | 79109943 | NO LOSS |
| 79006865 | NO LOSS | 79034156 | NO PURCHASE | 79039926 | NO LOSS | 79109944 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79006867 | NO LOSS | 79034157 | NO LOSS | 79039928 | NO LOSS | 79109945 | NO LOSS |
| 79006869 | NO LOSS | 79034158 | NO LOSS | 79039929 | NO LOSS | 79109946 | NO LOSS |
| 79006870 | NO LOSS | 79034159 | NO LOSS | 79039930 | NO LOSS | 79109947 | NO LOSS |
| 79006871 | NO PURCHASE | 79034161 | NO PURCHASE | 79039931 | NO LOSS | 79109948 | NO LOSS |
| 79006872 | NO LOSS | 79034162 | NO LOSS | 79039932 | NO LOSS | 79109949 | NO LOSS |
| 79006873 | NO LOSS | 79034163 | NO LOSS | 79039935 | NO LOSS | 79109950 | NO LOSS |
| 79006874 | NO LOSS | 79034164 | NO LOSS | 79039936 | NO LOSS | 79109951 | NO LOSS |
| 79006876 | NO LOSS | 79034165 | NO LOSS | 79039941 | NO LOSS | 79109952 | NO LOSS |
| 79006877 | NO LOSS | 79034166 | NO LOSS | 79039942 | NO LOSS | 79109953 | NO LOSS |
| 79006878 | NO LOSS | 79034167 | NO LOSS | 79039943 | NO LOSS | 79109954 | NO LOSS |
| 79006879 | NO LOSS | 79034168 | NO LOSS | 79039946 | NO LOSS | 79109955 | NO LOSS |
| 79006880 | NO LOSS | 79034169 | NO LOSS | 79039947 | NO LOSS | 79109956 | NO LOSS |
| 79006881 | NO LOSS | 79034170 | NO LOSS | 79039948 | NO LOSS | 79109957 | NO LOSS |
| 79006882 | NO LOSS | 79034173 | NO LOSS | 79039949 | NO LOSS | 79109958 | NO LOSS |
| 79006884 | NO LOSS | 79034174 | NO LOSS | 79039950 | NO LOSS | 79109959 | NO LOSS |
| 79006885 | NO LOSS | 79034175 | NO LOSS | 79039951 | NO LOSS | 79109960 | NO LOSS |
| 79006886 | NO LOSS | 79034176 | NO LOSS | 79039954 | NO LOSS | 79109961 | NO LOSS |
| 79006887 | NO LOSS | 79034177 | NO LOSS | 79039955 | NO LOSS | 79109962 | NO LOSS |
| 79006888 | NO LOSS | 79034178 | NO LOSS | 79039956 | NO LOSS | 79109963 | NO LOSS |
| 79006889 | NO LOSS | 79034179 | NO LOSS | 79039957 | NO LOSS | 79109964 | NO LOSS |
| 79006890 | NO LOSS | 79034180 | NO LOSS | 79039959 | NO LOSS | 79109965 | NO LOSS |
| 79006891 | NO LOSS | 79034181 | NO LOSS | 79039961 | NO LOSS | 79109966 | NO LOSS |
| 79006892 | NO LOSS | 79034182 | NO LOSS | 79039962 | NO LOSS | 79109967 | NO LOSS |
| 79006893 | NO PURCHASE | 79034184 | NO LOSS | 79039963 | NO LOSS | 79109968 | NO LOSS |
| 79006894 | NO LOSS | 79034187 | NO LOSS | 79039964 | NO LOSS | 79109969 | NO LOSS |
| 79006895 | NO LOSS | 79034189 | NO LOSS | 79039965 | NO PURCHASE | 79109970 | NO LOSS |
| 79006896 | NO LOSS | 79034190 | NO LOSS | 79039966 | NO LOSS | 79109971 | NO LOSS |
| 79006897 | NO LOSS | 79034191 | NO LOSS | 79039968 | NO LOSS | 79109972 | NO LOSS |
| 79006898 | NO LOSS | 79034192 | NO LOSS | 79039969 | NO LOSS | 79109973 | NO LOSS |
| 79006899 | NO LOSS | 79034196 | NO LOSS | 79039972 | NO LOSS | 79109974 | NO LOSS |
| 79006902 | NO LOSS | 79034197 | NO LOSS | 79039973 | NO LOSS | 79109975 | NO LOSS |
| 79006903 | NO LOSS | 79034198 | NO LOSS | 79039974 | NO LOSS | 79109976 | NO LOSS |
| 79006904 | NO LOSS | 79034199 | NO LOSS | 79039975 | NO LOSS | 79109977 | NO LOSS |
| 79006905 | NO LOSS | 79034200 | NO LOSS | 79039976 | NO LOSS | 79109978 | NO LOSS |
| 79006906 | NO LOSS | 79034201 | NO LOSS | 79039979 | NO LOSS | 79109979 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 79006907 | NO LOSS | 79034202 | NO LOSS | 79039980 | NO LOSS | 79109980 | NO LOSS |
| 79006908 | NO LOSS | 79034205 | NO LOSS | 79039981 | NO LOSS | 79109981 | NO LOSS |
| 79006909 | NO LOSS | 79034206 | NO LOSS | 79039982 | NO LOSS | 79109982 | NO LOSS |
| 79006910 | NO LOSS | 79034207 | DUPLICATE CLAIM | 79039984 | NO LOSS | 79109983 | NO LOSS |
| 79006911 | NO LOSS | 79034208 | NO LOSS | 79039985 | NO LOSS | 79109984 | NO LOSS |
| 79006912 | NO LOSS | 79034209 | NO LOSS | 79039986 | NO LOSS | 79109985 | NO LOSS |
| 79006913 | NO LOSS | 79034210 | NO LOSS | 79039987 | NO LOSS | 79109986 | NO LOSS |
| 79006914 | NO LOSS | 79034211 | NO LOSS | 79039988 | NO LOSS | 79109987 | NO LOSS |
| 79006915 | NO PURCHASE | 79034212 | NO LOSS | 79039989 | NO LOSS | 79109988 | NO LOSS |
| 79006916 | NO LOSS | 79034213 | NO LOSS | 79039992 | NO LOSS | 79109989 | NO LOSS |
| 79006917 | NO LOSS | 79034214 | NO LOSS | 79039994 | NO LOSS | 79109990 | NO LOSS |
| 79006919 | NO LOSS | 79034215 | NO LOSS | 79039995 | NO LOSS | 79109991 | NO LOSS |
| 79006921 | NO LOSS | 79034216 | NO LOSS | 79039996 | NO LOSS | 79109992 | NO LOSS |
| 79006924 | NO LOSS | 79034217 | NO LOSS | 79040000 | NO LOSS | 79109993 | NO LOSS |
| 79006925 | NO LOSS | 79034218 | NO LOSS | 79040001 | NO LOSS | 79109994 | NO LOSS |
| 79006926 | NO LOSS | 79034221 | NO LOSS | 79040002 | NO LOSS | 79109995 | NO LOSS |
| 79006927 | NO LOSS | 79034222 | NO LOSS | 79040004 | NO LOSS | 79109996 | NO LOSS |
| 79006928 | NO LOSS | 79034223 | NO LOSS | 79040005 | NO LOSS | 79109997 | NO LOSS |
| 79006930 | NO LOSS | 79034227 | NO LOSS | 79040007 | NO LOSS | 79109998 | NO LOSS |
| 79006931 | NO LOSS | 79034228 | NO LOSS | 79040008 | NO LOSS | 79109999 | NO LOSS |
| 79006932 | NO LOSS | 79034229 | NO LOSS | 79040009 | NO LOSS | 79110000 | NO LOSS |
| 79006933 | NO PURCHASE | 79034230 | NO LOSS | 79040010 | NO LOSS | 79110001 | NO LOSS |
| 79006934 | NO LOSS | 79034231 | NO LOSS | 79040012 | NO LOSS | 79110002 | NO LOSS |
| 79012027 | NO LOSS | 79034232 | NO LOSS | 79040013 | NO LOSS | 79110003 | NO LOSS |
| 79012028 | NO LOSS | 79034233 | NO LOSS | 79040014 | NO LOSS | 79110004 | NO LOSS |
| 79012029 | NO LOSS | 79034234 | NO LOSS | 79040015 | NO LOSS | 79110005 | NO LOSS |
| 79012030 | NO LOSS | 79034235 | NO LOSS | 79040016 | NO LOSS | 79110006 | NO LOSS |
| 79012031 | NO LOSS | 79034237 | NO LOSS | 79040017 | NO LOSS | 79110007 | NO LOSS |
| 79012032 | NO LOSS | 79034238 | NO LOSS | 79040021 | NO LOSS | 79110008 | NO LOSS |
| 79012033 | NO LOSS | 79034239 | NO LOSS | 79040023 | NO LOSS | 79110009 | NO LOSS |
| 79012034 | NO LOSS | 79034240 | NO LOSS | 79040025 | NO LOSS | 79110010 | NO LOSS |
| 79012035 | NO LOSS | 79034241 | NO LOSS | 79040026 | NO LOSS | 79110011 | NO LOSS |
| 79012036 | NO LOSS | 79034242 | NO LOSS | 79040031 | NO LOSS | 79110012 | NO LOSS |
| 79012037 | NO LOSS | 79034243 | NO LOSS | 79040032 | NO LOSS | 79110013 | NO LOSS |
| 79012038 | NO LOSS | 79034244 | NO LOSS | 79040033 | NO LOSS | 79110014 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79012040 | NO PURCHASE | 79034245 | NO LOSS | 79040035 | NO LOSS | 79110016 | NO LOSS |
| 79012041 | NO LOSS | 79034246 | NO LOSS | 79040036 | NO LOSS | 79110017 | NO LOSS |
| 79012042 | NO LOSS | 79034247 | NO LOSS | 79040037 | NO LOSS | 79110018 | NO LOSS |
| 79012043 | NO LOSS | 79034248 | NO LOSS | 79040039 | NO LOSS | 79110020 | NO LOSS |
| 79012045 | NO LOSS | 79034249 | NO LOSS | 79040040 | NO LOSS | 79110021 | NO LOSS |
| 79012046 | NO LOSS | 79034250 | NO LOSS | 79040045 | NO LOSS | 79110022 | NO LOSS |
| 79012047 | NO LOSS | 79034251 | NO LOSS | 79040046 | NO LOSS | 79110023 | NO LOSS |
| 79012048 | NO LOSS | 79034252 | NO LOSS | 79040047 | NO PURCHASE | 79110024 | NO LOSS |
| 79012049 | NO LOSS | 79034253 | NO LOSS | 79040051 | NO LOSS | 79110025 | NO LOSS |
| 79012050 | NO PURCHASE | 79034254 | NO LOSS | 79040069 | NO LOSS | 79110026 | NO LOSS |
| 79012051 | NO LOSS | 79034255 | NO LOSS | 79040070 | NO LOSS | 79110027 | NO LOSS |
| 79012053 | NO LOSS | 79034256 | NO LOSS | 79040072 | NO LOSS | 79110028 | NO LOSS |
| 79012054 | NO PURCHASE | 79034257 | NO LOSS | 79040077 | NO PURCHASE | 79110029 | NO LOSS |
| 79012055 | NO PURCHASE | 79034258 | NO LOSS | 79040081 | NO LOSS | 79110030 | NO LOSS |
| 79012056 | NO PURCHASE | 79034259 | NO LOSS | 79040082 | NO LOSS | 79110031 | NO LOSS |
| 79012058 | NO PURCHASE | 79034260 | NO LOSS | 79040084 | NO LOSS | 79110032 | NO LOSS |
| 79012059 | NO LOSS | 79034261 | NO LOSS | 79040085 | NO LOSS | 79110033 | NO LOSS |
| 79012060 | NO LOSS | 79034262 | NO LOSS | 79040086 | NO LOSS | 79110034 | NO LOSS |
| 79012061 | NO LOSS | 79034263 | NO LOSS | 79040088 | NO LOSS | 79110035 | NO LOSS |
| 79012062 | NO LOSS | 79034264 | NO LOSS | 79040089 | NO LOSS | 79110036 | NO LOSS |
| 79012063 | NO LOSS | 79034265 | NO LOSS | 79040090 | NO LOSS | 79110037 | NO LOSS |
| 79012064 | NO LOSS | 79034266 | NO LOSS | 79040092 | NO LOSS | 79110038 | NO LOSS |
| 79012065 | NO LOSS | 79034267 | NO LOSS | 79040093 | NO LOSS | 79110039 | NO LOSS |
| 79012067 | NO LOSS | 79034268 | NO LOSS | 79040094 | NO PURCHASE | 79110040 | NO LOSS |
| 79012068 | NO LOSS | 79034269 | NO LOSS | 79040096 | NO LOSS | 79110041 | NO LOSS |
| 79012069 | NO LOSS | 79034270 | NO LOSS | 79040097 | NO LOSS | 79110042 | NO LOSS |
| 79012070 | NO LOSS | 79034271 | NO LOSS | 79040099 | NO PURCHASE | 79110043 | NO LOSS |
| 79012071 | REPLACED CLAIM | 79034272 | NO LOSS | 79040100 | NO LOSS | 79110044 | NO LOSS |
| 79012072 | NO LOSS | 79034273 | NO LOSS | 79040101 | NO LOSS | 79110045 | NO LOSS |
| 79012073 | NO LOSS | 79034274 | NO LOSS | 79040106 | NO LOSS | 79110046 | NO LOSS |
| 79012074 | NO LOSS | 79034275 | NO LOSS | 79040107 | NO LOSS | 79110047 | NO LOSS |
| 79012075 | NO LOSS | 79034276 | NO LOSS | 79040113 | NO LOSS | 79110048 | NO LOSS |
| 79012076 | NO LOSS | 79034277 | NO LOSS | 79040115 | NO LOSS | 79110049 | NO LOSS |
| 79012077 | NO LOSS | 79034278 | NO LOSS | 79040116 | NO LOSS | 79110050 | NO LOSS |
| 79012078 | NO LOSS | 79034279 | NO LOSS | 79040117 | NO LOSS | 79110051 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79012081 | NO LOSS | 79034280 | NO LOSS | 79040119 | NO LOSS | 79110052 | NO LOSS |
| 79012792 | NO LOSS | 79034281 | NO LOSS | 79040120 | NO LOSS | 79110053 | NO LOSS |
| 79012793 | NO LOSS | 79034282 | NO LOSS | 79040121 | NO LOSS | 79110054 | NO LOSS |
| 79012794 | NO LOSS | 79034283 | NO LOSS | 79040122 | NO LOSS | 79110055 | NO LOSS |
| 79012795 | NO LOSS | 79034284 | NO LOSS | 79040123 | NO LOSS | 79110056 | NO LOSS |
| 79012796 | NO LOSS | 79034285 | NO LOSS | 79040124 | NO LOSS | 79110057 | NO LOSS |
| 79012797 | NO LOSS | 79034286 | NO LOSS | 79040125 | NO LOSS | 79110058 | NO LOSS |
| 79012798 | NO LOSS | 79034287 | NO LOSS | 79040127 | NO LOSS | 79110059 | NO LOSS |
| 79012799 | NO LOSS | 79034288 | NO LOSS | 79040145 | NO LOSS | 79110060 | NO LOSS |
| 79012800 | NO LOSS | 79034289 | NO LOSS | 79040150 | NO LOSS | 79110061 | NO LOSS |
| 79012801 | NO LOSS | 79034290 | NO LOSS | 79040151 | NO LOSS | 79110062 | NO LOSS |
| 79012802 | NO LOSS | 79034291 | NO LOSS | 79040152 | NO LOSS | 79110063 | NO LOSS |
| 79012803 | NO LOSS | 79034292 | NO LOSS | 79040155 | NO PURCHASE | 79110064 | NO LOSS |
| 79012804 | NO LOSS | 79034293 | NO LOSS | 79040162 | NO LOSS | 79110065 | NO LOSS |
| 79012805 | NO LOSS | 79034294 | NO LOSS | 79040167 | NO LOSS | 79110066 | NO LOSS |
| 79012806 | NO LOSS | 79034295 | NO LOSS | 79040168 | NO PURCHASE | 79110067 | NO LOSS |
| 79012807 | NO PURCHASE | 79034296 | NO LOSS | 79040178 | NO LOSS | 79110068 | NO LOSS |
| 79012808 | NO LOSS | 79034297 | NO LOSS | 79040179 | NO LOSS | 79110069 | NO LOSS |
| 79012809 | NO LOSS | 79034298 | NO LOSS | 79040180 | NO LOSS | 79110070 | NO LOSS |
| 79012810 | NO LOSS | 79034299 | NO LOSS | 79040184 | NO LOSS | 79110071 | NO LOSS |
| 79012811 | NO LOSS | 79034300 | NO LOSS | 79040189 | NO LOSS | 79110072 | NO LOSS |
| 79012812 | NO LOSS | 79034301 | NO LOSS | 79040190 | NO LOSS | 79110073 | NO LOSS |
| 79012814 | NO LOSS | 79034302 | NO LOSS | 79040192 | NO LOSS | 79110074 | NO LOSS |
| 79012815 | NO LOSS | 79034303 | NO LOSS | 79040193 | NO LOSS | 79110075 | NO LOSS |
| 79012816 | NO LOSS | 79034304 | NO LOSS | 79040194 | NO LOSS | 79110076 | NO LOSS |
| 79012817 | NO LOSS | 79034305 | NO LOSS | 79040197 | NO LOSS | 79110078 | NO LOSS |
| 79012818 | NO LOSS | 79034306 | NO LOSS | 79040198 | NO LOSS | 79110079 | NO LOSS |
| 79012819 | NO LOSS | 79034307 | NO LOSS | 79040201 | NO LOSS | 79110080 | NO LOSS |
| 79012820 | NO LOSS | 79034308 | NO LOSS | 79040202 | NO LOSS | 79110081 | NO LOSS |
| 79012821 | NO LOSS | 79034309 | NO LOSS | 79040204 | NO LOSS | 79110082 | NO LOSS |
| 79012822 | NO LOSS | 79034310 | NO LOSS | 79040205 | NO LOSS | 79110083 | NO LOSS |
| 79012823 | NO LOSS | 79034311 | NO LOSS | 79040206 | NO LOSS | 79110084 | NO LOSS |
| 79012824 | NO LOSS | 79034312 | NO LOSS | 79040207 | NO LOSS | 79110085 | NO LOSS |
| 79012825 | NO LOSS | 79034313 | NO LOSS | 79040208 | NO LOSS | 79110086 | NO LOSS |
| 79012826 | NO LOSS | 79034314 | NO LOSS | 79040210 | NO LOSS | 79110087 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79012827 | NO LOSS | 79034315 | NO LOSS | 79040211 | NO LOSS | 79110088 | NO LOSS |
| 79012828 | NO LOSS | 79034316 | NO LOSS | 79040216 | NO LOSS | 79110089 | NO LOSS |
| 79012829 | NO LOSS | 79034317 | NO LOSS | 79040227 | NO LOSS | 79110090 | NO LOSS |
| 79012830 | NO LOSS | 79034318 | NO LOSS | 79040228 | NO LOSS | 79110091 | NO LOSS |
| 79012831 | NO LOSS | 79034319 | NO LOSS | 79040229 | NO LOSS | 79110092 | NO LOSS |
| 79012832 | NO LOSS | 79034320 | NO LOSS | 79040230 | NO LOSS | 79110093 | NO LOSS |
| 79012833 | NO LOSS | 79034321 | NO LOSS | 79040232 | NO LOSS | 79110094 | NO LOSS |
| 79012834 | NO LOSS | 79034322 | NO LOSS | 79040233 | NO LOSS | 79110095 | NO LOSS |
| 79012835 | NO LOSS | 79034323 | NO LOSS | 79040234 | NO LOSS | 79110096 | NO LOSS |
| 79012836 | NO LOSS | 79034324 | NO LOSS | 79040235 | NO LOSS | 79110097 | NO LOSS |
| 79012837 | NO LOSS | 79034325 | NO LOSS | 79040237 | NO LOSS | 79110098 | NO LOSS |
| 79012838 | NO LOSS | 79034326 | NO LOSS | 79040238 | NO LOSS | 79110099 | NO LOSS |
| 79012839 | NO LOSS | 79034327 | NO LOSS | 79040239 | NO LOSS | 79110100 | NO LOSS |
| 79012840 | NO LOSS | 79034328 | NO LOSS | 79040242 | NO LOSS | 79110101 | NO LOSS |
| 79012841 | NO LOSS | 79034329 | NO LOSS | 79040243 | NO LOSS | 79110102 | NO LOSS |
| 79012842 | NO LOSS | 79034330 | NO LOSS | 79040245 | NO LOSS | 79110103 | NO LOSS |
| 79012843 | NO LOSS | 79034331 | NO LOSS | 79040248 | NO LOSS | 79110104 | NO LOSS |
| 79012844 | NO LOSS | 79034332 | NO LOSS | 79040249 | NO LOSS | 79110105 | NO LOSS |
| 79012845 | NO LOSS | 79034333 | NO LOSS | 79040251 | NO LOSS | 79110106 | NO LOSS |
| 79012846 | NO LOSS | 79034334 | NO LOSS | 79040252 | NO LOSS | 79110107 | NO LOSS |
| 79012847 | NO LOSS | 79034335 | NO LOSS | 79040254 | NO LOSS | 79110108 | NO LOSS |
| 79012849 | NO LOSS | 79034336 | NO LOSS | 79040255 | NO LOSS | 79110109 | NO LOSS |
| 79012850 | NO LOSS | 79034337 | NO LOSS | 79040256 | NO LOSS | 79110110 | NO LOSS |
| 79012851 | NO PURCHASE | 79034338 | NO LOSS | 79040258 | NO LOSS | 79110111 | NO LOSS |
| 79012852 | NO LOSS | 79034339 | NO LOSS | 79040261 | NO LOSS | 79110112 | NO LOSS |
| 79012854 | NO LOSS | 79034340 | NO LOSS | 79040262 | NO LOSS | 79110113 | NO LOSS |
| 79012855 | NO LOSS | 79034341 | NO LOSS | 79040263 | NO LOSS | 79110114 | NO PURCHASE |
| 79012856 | NO LOSS | 79034342 | NO LOSS | 79040264 | NO LOSS | 79110116 | NO LOSS |
| 79012857 | NO LOSS | 79034343 | NO LOSS | 79040266 | NO PURCHASE | 79110117 | NO LOSS |
| 79014231 | NO PURCHASE | 79034344 | NO LOSS | 79040267 | NO LOSS | 79110118 | NO LOSS |
| 79014803 | NO PURCHASE | 79034345 | NO LOSS | 79040268 | NO LOSS | 79110119 | NO LOSS |
| 79014806 | NO PURCHASE | 79034346 | NO LOSS | 79040269 | NO LOSS | 79110122 | NO LOSS |
| 79014807 | NO PURCHASE | 79034347 | NO LOSS | 79040270 | NO LOSS | 79110123 | NO LOSS |
| 79014808 | NO LOSS | 79034348 | NO LOSS | 79040271 | NO LOSS | 79110129 | NO LOSS |
| 79014809 | NO PURCHASE | 79034349 | NO LOSS | 79040272 | NO LOSS | 79110130 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79014810 | NO LOSS | 79034350 | NO LOSS | 79040273 | NO LOSS | 79110132 | NO LOSS |
| 79014811 | NO LOSS | 79034351 | NO LOSS | 79040274 | NO LOSS | 79110133 | NO LOSS |
| 79014814 | NO LOSS | 79034352 | NO LOSS | 79040275 | NO LOSS | 79110135 | NO LOSS |
| 79014818 | NO LOSS | 79034353 | NO LOSS | 79040276 | NO LOSS | 79110137 | NO LOSS |
| 79014819 | NO LOSS | 79034354 | NO LOSS | 79040278 | NO LOSS | 79110141 | NO LOSS |
| 79014820 | NO LOSS | 79034355 | NO LOSS | 79040281 | NO LOSS | 79110143 | NO LOSS |
| 79014822 | NO LOSS | 79034356 | NO LOSS | 79040283 | NO LOSS | 79110144 | NO LOSS |
| 79014823 | NO LOSS | 79034357 | NO LOSS | 79040284 | NO LOSS | 79110145 | NO LOSS |
| 79014824 | NO LOSS | 79034358 | NO LOSS | 79040286 | NO LOSS | 79110146 | NO LOSS |
| 79014825 | NO LOSS | 79034359 | NO LOSS | 79040288 | NO LOSS | 79110147 | NO LOSS |
| 79014826 | NO LOSS | 79034360 | NO LOSS | 79040289 | NO LOSS | 79110150 | NO LOSS |
| 79014827 | NO LOSS | 79034361 | NO LOSS | 79040290 | NO LOSS | 79110151 | NO LOSS |
| 79014828 | NO LOSS | 79034362 | NO LOSS | 79040291 | NO LOSS | 79110152 | NO LOSS |
| 79014830 | NO PURCHASE | 79034365 | WITHDRAWN CLAIM | 79040294 | NO LOSS | 79110153 | NO LOSS |
| 79014831 | NO PURCHASE | 79034366 | NO LOSS | 79040297 | NO LOSS | 79110175 | NO LOSS |
| 79014832 | NO PURCHASE | 79034367 | NO PURCHASE | 79040299 | NO LOSS | 79110184 | NO LOSS |
| 79014833 | NO LOSS | 79034371 | NO LOSS | 79040300 | NO LOSS | 79110185 | NO LOSS |
| 79014836 | NO LOSS | 79034372 | NO PURCHASE | 79040301 | NO LOSS | 79110186 | NO LOSS |
| 79014840 | NO LOSS | 79034373 | NO LOSS | 79040302 | NO LOSS | 79110187 | NO LOSS |
| 79014848 | NO PURCHASE | 79034374 | NO PURCHASE | 79040303 | NO LOSS | 79110188 | NO LOSS |
| 79014849 | NO LOSS | 79034376 | NO LOSS | 79040304 | NO LOSS | 79110189 | NO LOSS |
| 79014850 | NO LOSS | 79034377 | NO LOSS | 79040305 | NO LOSS | 79110190 | NO LOSS |
| 79014851 | NO LOSS | 79034379 | NO LOSS | 79040306 | NO LOSS | 79110191 | NO LOSS |
| 79014861 | NO LOSS | 79034382 | NO LOSS | 79040308 | NO LOSS | 79110192 | NO LOSS |
| 79014862 | NO LOSS | 79034393 | NO LOSS | 79040309 | NO LOSS | 79110193 | NO LOSS |
| 79014864 | NO LOSS | 79034394 | NO PURCHASE | 79040310 | NO LOSS | 79110194 | NO LOSS |
| 79014865 | NO LOSS | 79034395 | NO PURCHASE | 79040311 | NO LOSS | 79110195 | NO LOSS |
| 79014866 | NO LOSS | 79034397 | NO LOSS | 79040312 | NO LOSS | 79110200 | NO LOSS |
| 79014870 | NO LOSS | 79034398 | NO LOSS | 79040313 | NO LOSS | 79110201 | NO LOSS |
| 79014871 | NO LOSS | 79034399 | NO LOSS | 79040314 | NO LOSS | 79110203 | NO LOSS |
| 79014872 | NO LOSS | 79034401 | NO LOSS | 79040315 | NO LOSS | 79110204 | NO LOSS |
| 79014873 | NO LOSS | 79034402 | NO LOSS | 79040316 | NO LOSS | 79110205 | NO LOSS |
| 79014874 | NO LOSS | 79034403 | NO LOSS | 79040318 | NO LOSS | 79110206 | NO LOSS |
| 79014875 | NO LOSS | 79034404 | NO LOSS | 79040321 | NO LOSS | 79110207 | NO LOSS |
| 79014876 | NO LOSS | 79034405 | NO LOSS | 79040322 | NO LOSS | 79110208 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79014878 | NO LOSS | 79034406 | NO LOSS | 79040323 | NO LOSS | 79110209 | NO LOSS |
| 79014879 | NO LOSS | 79034407 | NO LOSS | 79040325 | NO LOSS | 79110210 | NO LOSS |
| 79014880 | NO LOSS | 79034408 | NO LOSS | 79040326 | NO LOSS | 79110211 | NO LOSS |
| 79014881 | NO PURCHASE | 79034409 | NO LOSS | 79040327 | NO LOSS | 79110212 | NO LOSS |
| 79014888 | NO LOSS | 79034410 | NO LOSS | 79040328 | NO LOSS | 79110214 | NO LOSS |
| 79014889 | NO LOSS | 79034411 | NO LOSS | 79040329 | NO LOSS | 79110216 | NO LOSS |
| 79014890 | NO LOSS | 79034412 | NO LOSS | 79040330 | NO LOSS | 79110217 | NO LOSS |
| 79014891 | NO PURCHASE | 79034413 | NO LOSS | 79040331 | NO LOSS | 79110218 | NO LOSS |
| 79014893 | NO PURCHASE | 79034414 | NO LOSS | 79040332 | NO LOSS | 79110219 | NO LOSS |
| 79014894 | NO LOSS | 79034415 | NO LOSS | 79040333 | NO LOSS | 79110220 | NO LOSS |
| 79014895 | NO LOSS | 79034416 | NO LOSS | 79040334 | NO LOSS | 79110221 | NO LOSS |
| 79014896 | NO PURCHASE | 79034417 | NO LOSS | 79040336 | NO LOSS | 79110222 | NO LOSS |
| 79014897 | NO PURCHASE | 79034418 | NO LOSS | 79040337 | NO LOSS | 79110223 | NO LOSS |
| 79014898 | NO PURCHASE | 79034419 | NO LOSS | 79040338 | NO LOSS | 79110224 | NO LOSS |
| 79014899 | NO PURCHASE | 79034420 | NO LOSS | 79040339 | NO LOSS | 79110225 | NO LOSS |
| 79014900 | NO PURCHASE | 79034421 | NO LOSS | 79040340 | NO LOSS | 79110226 | NO LOSS |
| 79014901 | NO PURCHASE | 79034422 | NO LOSS | 79040342 | NO LOSS | 79110227 | NO LOSS |
| 79014902 | NO LOSS | 79034423 | NO PURCHASE | 79040343 | NO LOSS | 79110229 | NO LOSS |
| 79014903 | NO PURCHASE | 79034424 | NO LOSS | 79040344 | NO LOSS | 79110230 | NO LOSS |
| 79014906 | NO LOSS | 79034425 | NO PURCHASE | 79040345 | NO LOSS | 79110231 | NO LOSS |
| 79014911 | NO PURCHASE | 79034428 | NO LOSS | 79040348 | NO LOSS | 79110233 | NO LOSS |
| 79014912 | NO LOSS | 79034430 | NO LOSS | 79040349 | NO LOSS | 79110234 | NO LOSS |
| 79014913 | NO PURCHASE | 79034432 | NO LOSS | 79040350 | NO LOSS | 79110235 | NO LOSS |
| 79014914 | NO PURCHASE | 79034433 | NO LOSS | 79040351 | NO LOSS | 79110236 | NO LOSS |
| 79014915 | NO LOSS | 79034434 | NO LOSS | 79040354 | NO LOSS | 79110237 | NO LOSS |
| 79014916 | NO LOSS | 79034438 | NO LOSS | 79040355 | NO LOSS | 79110238 | NO LOSS |
| 79014917 | NO LOSS | 79034439 | NO LOSS | 79040356 | NO LOSS | 79110239 | NO LOSS |
| 79014919 | NO LOSS | 79034440 | NO LOSS | 79040357 | NO LOSS | 79110240 | NO LOSS |
| 79014925 | NO LOSS | 79034441 | NO LOSS | 79040360 | NO LOSS | 79110242 | NO LOSS |
| 79014926 | NO LOSS | 79034443 | NO LOSS | 79040361 | NO LOSS | 79110243 | NO LOSS |
| 79014927 | NO LOSS | 79034444 | NO LOSS | 79040362 | NO LOSS | 79110245 | NO LOSS |
| 79014928 | NO LOSS | 79034445 | NO LOSS | 79040363 | NO LOSS | 79110246 | NO LOSS |
| 79014931 | NO LOSS | 79034447 | NO LOSS | 79040365 | NO LOSS | 79138579 | NO PURCHASE |
| 79014932 | NO LOSS | 79034448 | NO LOSS | 79040366 | NO LOSS | 79138580 | NO LOSS |
| 79014934 | NO LOSS | 79034449 | NO LOSS | 79040367 | NO LOSS | 79138581 | NO PURCHASE |

EXHIBIT H: Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79014936 | NO LOSS | 79034452 | NO LOSS | 79040368 | NO LOSS | 79186002 | DUPLICATE CLAIM |
| 79014937 | NO LOSS | 79034453 | NO LOSS | 79040369 | NO LOSS | 79186176 | NO LOSS |
| 79014939 | NO LOSS | 79034454 | NO LOSS | 79040370 | NO LOSS | 79186177 | NO LOSS |
| 79014940 | NO LOSS | 79034456 | NO LOSS | 79040371 | NO LOSS | 79186178 | NO LOSS |
| 79014941 | NO PURCHASE | 79034458 | NO LOSS | 79040372 | NO LOSS | 79186182 | NO LOSS |
| 79014944 | NO LOSS | 79034459 | NO LOSS | 79040375 | NO LOSS | 79186183 | NO LOSS |
| 79014945 | NO PURCHASE | 79034460 | NO LOSS | 79040376 | NO LOSS | 79186184 | NO LOSS |
| 79014946 | NO LOSS | 79034461 | NO LOSS | 79040378 | NO LOSS | 79186185 | NO LOSS |
| 79014947 | NO LOSS | 79034463 | NO LOSS | 79040379 | NO LOSS | 79186187 | NO LOSS |
| 79014948 | NO LOSS | 79034464 | NO LOSS | 79040380 | NO LOSS | 79186188 | NO LOSS |
| 79014949 | NO LOSS | 79034465 | NO LOSS | 79040381 | NO LOSS | 79186190 | NO LOSS |
| 79014950 | NO LOSS | 79034466 | NO LOSS | 79040383 | NO LOSS | 79186191 | NO LOSS |
| 79014952 | NO LOSS | 79034467 | NO LOSS | 79040386 | NO LOSS | 79186192 | NO LOSS |
| 79014953 | NO LOSS | 79034468 | NO LOSS | 79040387 | NO LOSS | 79186193 | NO LOSS |
| 79014954 | NO LOSS | 79034469 | NO LOSS | 79040389 | NO LOSS | 79186196 | REPLACED CLAIM |
| 79014955 | NO LOSS | 79034470 | NO LOSS | 79040394 | NO LOSS | 79186198 | NO LOSS |
| 79014956 | NO LOSS | 79034471 | NO LOSS | 79040397 | NO LOSS | 79186199 | NO LOSS |
| 79014957 | NO LOSS | 79034473 | NO LOSS | 79040400 | NO LOSS | 79186201 | NO LOSS |
| 79014958 | NO LOSS | 79034474 | NO LOSS | 79040401 | NO LOSS | 79186204 | NO LOSS |
| 79014959 | NO LOSS | 79034475 | NO LOSS | 79040403 | NO LOSS | 79186206 | NO LOSS |
| 79014962 | NO LOSS | 79034476 | NO LOSS | 79040404 | NO LOSS | 79186208 | NO LOSS |
| 79014963 | NO PURCHASE | 79034478 | NO LOSS | 79040405 | NO LOSS | 79186211 | NO LOSS |
| 79014964 | NO LOSS | 79034480 | NO LOSS | 79040409 | NO LOSS | 79186213 | NO LOSS |
| 79014969 | NO LOSS | 79034481 | NO LOSS | 79040410 | NO LOSS | 79186214 | NO LOSS |
| 79014970 | NO LOSS | 79034483 | NO LOSS | 79040411 | NO LOSS | 79186217 | NO LOSS |
| 79014971 | NO LOSS | 79034486 | NO LOSS | 79040412 | NO LOSS | 79186220 | NO LOSS |
| 79014974 | NO LOSS | 79034487 | NO LOSS | 79040414 | NO LOSS | 79186223 | NO LOSS |
| 79014975 | NO PURCHASE | 79034488 | NO LOSS | 79040416 | NO LOSS | 79186224 | NO LOSS |
| 79014976 | NO PURCHASE | 79034489 | NO LOSS | 79040417 | NO LOSS | 79186225 | NO LOSS |
| 79014977 | NO LOSS | 79034490 | NO LOSS | 79040418 | NO LOSS | 79186226 | NO LOSS |
| 79014980 | NO PURCHASE | 79034491 | NO LOSS | 79040420 | NO LOSS | 79186227 | NO LOSS |
| 79014981 | NO PURCHASE | 79034492 | NO LOSS | 79040421 | NO LOSS | 79186228 | NO LOSS |
| 79014982 | NO PURCHASE | 79034493 | NO LOSS | 79040422 | NO LOSS | 79186229 | NO LOSS |
| 79014983 | NO PURCHASE | 79034494 | NO LOSS | 79040423 | NO LOSS | 79186230 | NO LOSS |
| 79014984 | NO LOSS | 79034495 | NO LOSS | 79040426 | NO LOSS | 79186231 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79014985 | NO PURCHASE | 79034497 | NO LOSS | 79040428 | NO LOSS | 79186232 | NO LOSS |
| 79014987 | NO PURCHASE | 79034499 | NO LOSS | 79040429 | NO LOSS | 79186233 | NO LOSS |
| 79014988 | NO LOSS | 79034500 | NO LOSS | 79040437 | NO LOSS | 79186234 | NO LOSS |
| 79014989 | NO LOSS | 79034501 | NO LOSS | 79040439 | NO LOSS | 79186235 | NO LOSS |
| 79014990 | NO LOSS | 79034502 | NO LOSS | 79040440 | NO LOSS | 79186236 | NO LOSS |
| 79014991 | NO LOSS | 79034503 | NO LOSS | 79040441 | NO LOSS | 79202551 | NO LOSS |
| 79014993 | NO PURCHASE | 79034505 | NO LOSS | 79040442 | NO LOSS | 79202553 | DUPLICATE CLAIM |
| 79014994 | NO LOSS | 79034506 | NO LOSS | 79040445 | NO LOSS | 79202554 | NO LOSS |
| 79014997 | NO PURCHASE | 79034508 | NO LOSS | 79040448 | NO LOSS | 79202556 | NO LOSS |
| 79014998 | NO LOSS | 79034509 | NO LOSS | 79040449 | NO LOSS | 79202557 | NO LOSS |
| 79014999 | NO LOSS | 79034511 | NO LOSS | 79040451 | NO LOSS | 79202558 | NO LOSS |
| 79015001 | NO LOSS | 79034513 | NO LOSS | 79040452 | NO LOSS | 79202559 | NO PURCHASE |
| 79015002 | NO LOSS | 79034515 | NO LOSS | 79040453 | NO LOSS | 79202560 | NO LOSS |
| 79015004 | NO LOSS | 79034516 | NO LOSS | 79040454 | NO LOSS | 79202561 | NO LOSS |
| 79015005 | NO PURCHASE | 79034517 | NO LOSS | 79040457 | NO LOSS | 79202562 | NO LOSS |
| 79015008 | NO LOSS | 79034519 | NO LOSS | 79040458 | NO LOSS | 79202563 | NO LOSS |
| 79015010 | NO LOSS | 79034520 | NO LOSS | 79040460 | NO LOSS | 79202564 | NO LOSS |
| 79015011 | NO LOSS | 79034521 | NO LOSS | 79040462 | NO LOSS | 79202565 | NO LOSS |
| 79015013 | NO LOSS | 79034522 | NO LOSS | 79040468 | NO LOSS | 79202571 | NO LOSS |
| 79015014 | NO PURCHASE | 79034523 | NO LOSS | 79040469 | NO LOSS | 79202572 | NO LOSS |
| 79015015 | NO LOSS | 79034527 | NO LOSS | 79040470 | NO LOSS | 79202573 | NO LOSS |
| 79015016 | NO LOSS | 79034528 | NO LOSS | 79040471 | NO LOSS | 79202574 | NO LOSS |
| 79015017 | NO LOSS | 79034529 | NO LOSS | 79040472 | NO LOSS | 79202577 | NO LOSS |
| 79015018 | NO PURCHASE | 79034530 | NO LOSS | 79040474 | NO LOSS | 79202578 | NO LOSS |
| 79015019 | NO PURCHASE | 79034531 | NO LOSS | 79040476 | NO LOSS | 79202580 | NO LOSS |
| 79015020 | NO LOSS | 79034532 | NO LOSS | 79040477 | NO LOSS | 79202582 | NO LOSS |
| 79015021 | NO LOSS | 79034533 | NO LOSS | 79040479 | NO LOSS | 79202584 | NO PURCHASE |
| 79015022 | NO LOSS | 79034534 | NO LOSS | 79040481 | NO LOSS | 79202588 | NO PURCHASE |
| 79015023 | NO PURCHASE | 79034535 | NO LOSS | 79040484 | NO LOSS | 79202593 | NO LOSS |
| 79015024 | NO PURCHASE | 79034536 | NO LOSS | 79040485 | NO LOSS | 79202594 | NO LOSS |
| 79015025 | NO PURCHASE | 79034537 | NO LOSS | 79040486 | NO LOSS | 79202600 | NO LOSS |
| 79015026 | NO LOSS | 79034538 | NO LOSS | 79040488 | NO LOSS | 79202601 | NO PURCHASE |
| 79015027 | NO PURCHASE | 79034539 | NO LOSS | 79040491 | NO LOSS | 79202603 | NO LOSS |
| 79015032 | NO PURCHASE | 79034541 | NO LOSS | 79040493 | NO LOSS | 79202606 | NO LOSS |
| 79015033 | NO PURCHASE | 79034542 | NO LOSS | 79040495 | NO LOSS | 79202607 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79015034 | NO PURCHASE | 79034543 | NO LOSS | 79040496 | NO LOSS | 79202610 | NO LOSS |
| 79015035 | NO PURCHASE | 79034544 | NO LOSS | 79040497 | NO LOSS | 79202611 | NO LOSS |
| 79015036 | NO PURCHASE | 79034545 | NO LOSS | 79040498 | NO LOSS | 79202612 | NO PURCHASE |
| 79015037 | NO PURCHASE | 79034546 | NO LOSS | 79040505 | NO LOSS | 79202613 | NO LOSS |
| 79015038 | NO LOSS | 79034547 | NO LOSS | 79040511 | NO LOSS | 79202614 | NO PURCHASE |
| 79015039 | NO LOSS | 79034548 | NO LOSS | 79040512 | NO LOSS | 79202616 | NO LOSS |
| 79015040 | NO LOSS | 79034550 | NO LOSS | 79040513 | NO LOSS | 79202617 | NO LOSS |
| 79015042 | NO PURCHASE | 79034551 | NO LOSS | 79040514 | NO LOSS | 79202618 | NO PURCHASE |
| 79015043 | NO LOSS | 79034553 | NO LOSS | 79040515 | NO LOSS | 79202631 | NO PURCHASE |
| 79015045 | NO PURCHASE | 79034554 | NO LOSS | 79040517 | NO LOSS | 79202637 | NO LOSS |
| 79015048 | NO LOSS | 79034555 | NO LOSS | 79040518 | NO LOSS | 79202640 | NO PURCHASE |
| 79015049 | NO LOSS | 79034556 | NO LOSS | 79040520 | NO LOSS | 79202641 | NO LOSS |
| 79015052 | NO LOSS | 79034557 | NO LOSS | 79040524 | NO LOSS | 79202642 | NO LOSS |
| 79015055 | NO LOSS | 79038339 | NO LOSS | 79040525 | NO LOSS | 79202646 | NO LOSS |
| 79015056 | NO LOSS | 79038340 | NO LOSS | 79040526 | NO LOSS | 79202647 | NO LOSS |
| 79015066 | NO LOSS | 79038341 | NO LOSS | 79040527 | NO LOSS | 79202649 | NO LOSS |
| 79015068 | NO PURCHASE | 79038345 | NO LOSS | 79040531 | NO LOSS | 79202652 | NO LOSS |
| 79015070 | NO LOSS | 79038346 | NO LOSS | 79040532 | NO LOSS | 79202654 | NO LOSS |
| 79015073 | NO PURCHASE | 79038347 | NO LOSS | 79040533 | NO LOSS | 79202656 | NO LOSS |
| 79015074 | NO LOSS | 79038348 | NO LOSS | 79040536 | NO LOSS | 79202660 | NO LOSS |
| 79015075 | NO PURCHASE | 79038349 | NO LOSS | 79040537 | NO LOSS | 79202661 | NO LOSS |
| 79015077 | NO PURCHASE | 79038350 | NO LOSS | 79040541 | NO LOSS | 79202663 | NO PURCHASE |
| 79015079 | NO LOSS | 79038373 | NO LOSS | 79040542 | NO LOSS | 79202664 | NO LOSS |
| 79015080 | NO PURCHASE | 79038374 | NO LOSS | 79040544 | NO LOSS | 79202665 | NO LOSS |
| 79015081 | NO PURCHASE | 79038378 | NO LOSS | 79040545 | NO LOSS | 79202666 | NO LOSS |
| 79015082 | NO LOSS | 79038382 | NO LOSS | 79040546 | NO LOSS | 79202667 | NO LOSS |
| 79015087 | NO LOSS | 79038387 | NO LOSS | 79040548 | NO LOSS | 79202670 | NO LOSS |
| 79016168 | NO LOSS | 79038388 | NO LOSS | 79040549 | NO LOSS | 79202671 | NO PURCHASE |
| 79025827 | NO LOSS | 79038391 | NO LOSS | 79040553 | NO LOSS | 79202672 | NO LOSS |
| 79025829 | NO LOSS | 79038394 | NO LOSS | 79040554 | NO LOSS | 79202676 | NO LOSS |
| 79025835 | NO LOSS | 79038395 | NO LOSS | 79040555 | NO LOSS | 79202677 | NO LOSS |
| 79025836 | NO LOSS | 79038396 | NO LOSS | 79040556 | NO LOSS | 79202678 | NO LOSS |
| 79025838 | NO LOSS | 79038401 | NO LOSS | 79040557 | NO LOSS | 79202679 | NO LOSS |
| 79025839 | NO LOSS | 79038402 | NO LOSS | 79040558 | NO LOSS | 79202680 | NO LOSS |
| 79025842 | NO LOSS | 79038403 | NO LOSS | 79040566 | NO PURCHASE | 79202688 | NO LOSS |

EXHIBIT H: Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79025846 | NO LOSS | 79038404 | NO LOSS | 79040567 | NO PURCHASE | 79202689 | NO LOSS |
| 79025857 | REPLACED CLAIM | 79038405 | NO LOSS | 79040568 | NO PURCHASE | 79202690 | NO LOSS |
| 79025861 | NO PURCHASE | 79038410 | NO LOSS | 79040573 | NO PURCHASE | 79202691 | NO LOSS |
| 79025867 | NO LOSS | 79038411 | NO LOSS | 79040579 | NO LOSS | 79202692 | NO LOSS |
| 79025872 | NO LOSS | 79038415 | NO LOSS | 79040581 | NO PURCHASE | 79202693 | NO LOSS |
| 79025875 | NO LOSS | 79038416 | NO PURCHASE | 79040582 | NO LOSS | 79202695 | NO LOSS |
| 79025876 | NO LOSS | 79038419 | NO LOSS | 79040583 | NO PURCHASE | 79202696 | NO LOSS |
| 79025879 | NO PURCHASE | 79038421 | NO LOSS | 79040584 | NO LOSS | 79202697 | NO LOSS |
| 79025880 | NO LOSS | 79038422 | NO LOSS | 79040588 | NO LOSS | 79202698 | NO LOSS |
| 79025885 | NO LOSS | 79038423 | NO PURCHASE | 79040596 | NO LOSS | 79202699 | NO LOSS |
| 79025887 | NO PURCHASE | 79038424 | NO LOSS | 79040598 | NO LOSS | 79202700 | NO LOSS |
| 79025888 | NO LOSS | 79038425 | NO LOSS | 79040600 | NO LOSS | 79202705 | NO LOSS |
| 79025899 | REPLACED CLAIM | 79038426 | NO LOSS | 79040609 | NO LOSS | 79202706 | NO PURCHASE |
| 79025902 | NO LOSS | 79038427 | NO LOSS | 79040610 | NO LOSS | 79202710 | NO LOSS |
| 79025907 | NO LOSS | 79038431 | NO LOSS | 79040611 | NO LOSS | 79202712 | NO LOSS |
| 79025909 | NO LOSS | 79038432 | NO LOSS | 79040615 | NO LOSS | 79202713 | NO PURCHASE |
| 79025911 | NO LOSS | 79038433 | NO LOSS | 79040617 | NO LOSS | 79202714 | NO LOSS |
| 79025914 | NO PURCHASE | 79038434 | NO LOSS | 79040619 | NO LOSS | 79202715 | NO LOSS |
| 79025919 | NO LOSS | 79038436 | NO LOSS | 79040620 | NO LOSS | 79202716 | NO LOSS |
| 79025923 | NO PURCHASE | 79038438 | NO LOSS | 79040621 | NO PURCHASE | 79202720 | NO PURCHASE |
| 79025929 | NO LOSS | 79038439 | NO LOSS | 79040623 | NO LOSS | 79202722 | NO LOSS |
| 79025931 | NO LOSS | 79038440 | NO LOSS | 79040624 | NO LOSS | 79202724 | NO PURCHASE |
| 79025933 | NO LOSS | 79038441 | NO LOSS | 79040625 | NO LOSS | 79202725 | NO LOSS |
| 79025936 | NO LOSS | 79038442 | NO LOSS | 79040627 | NO LOSS | 79202726 | NO LOSS |
| 79025942 | NO LOSS | 79038445 | NO LOSS | 79040628 | NO LOSS | 79202727 | NO LOSS |
| 79025946 | NO LOSS | 79038446 | NO LOSS | 79040634 | NO PURCHASE | 79202728 | NO PURCHASE |
| 79025950 | NO LOSS | 79038447 | NO LOSS | 79040636 | NO PURCHASE | 79202736 | NO LOSS |
| 79025951 | NO LOSS | 79038448 | NO LOSS | 79040639 | NO PURCHASE | 79202737 | NO PURCHASE |
| 79025952 | NO LOSS | 79038449 | NO LOSS | 79040640 | NO LOSS | 79202740 | NO LOSS |
| 79025953 | NO LOSS | 79038452 | NO LOSS | 79040641 | NO LOSS | 79202741 | NO LOSS |
| 79025954 | NO LOSS | 79038456 | NO LOSS | 79040642 | NO LOSS | 79202742 | NO LOSS |
| 79025956 | NO LOSS | 79038457 | NO LOSS | 79040643 | NO LOSS | 79202748 | NO LOSS |
| 79025957 | NO LOSS | 79038458 | NO LOSS | 79040645 | NO LOSS | 79202761 | DUPLICATE CLAIM |
| 79025968 | NO LOSS | 79038459 | NO LOSS | 79040648 | NO LOSS | 79202762 | NO PURCHASE |
| 79025971 | NO LOSS | 79038460 | NO LOSS | 79040650 | NO LOSS | 79202790 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79025973 | NO LOSS | 79038461 | NO LOSS | 79040652 | NO LOSS | 79202820 | NO LOSS |
| 79025978 | NO LOSS | 79038462 | NO LOSS | 79040654 | NO LOSS | 79202845 | NO PURCHASE |
| 79025979 | NO LOSS | 79038463 | NO LOSS | 79040655 | NO LOSS | 79202847 | NO PURCHASE |
| 79025982 | NO LOSS | 79038464 | NO LOSS | 79040658 | NO LOSS | 79202853 | NO LOSS |
| 79025983 | NO LOSS | 79038465 | NO LOSS | 79040660 | NO LOSS | 79202854 | NO LOSS |
| 79025986 | NO LOSS | 79038468 | NO LOSS | 79040661 | NO LOSS | 79202856 | NO LOSS |
| 79025989 | NO LOSS | 79038470 | NO LOSS | 79040663 | NO LOSS | 79202857 | NO PURCHASE |
| 79025992 | NO LOSS | 79038471 | NO LOSS | 79040665 | NO PURCHASE | 79202858 | NO LOSS |
| 79025996 | NO LOSS | 79038473 | NO LOSS | 79040667 | NO PURCHASE | 79202861 | NO LOSS |
| 79026004 | NO LOSS | 79038474 | NO LOSS | 79040669 | NO LOSS | 79202862 | NO LOSS |
| 79026006 | NO LOSS | 79038475 | NO LOSS | 79040671 | NO LOSS | 79202863 | NO LOSS |
| 79026007 | NO LOSS | 79038476 | NO LOSS | 79040672 | NO LOSS | 79202864 | NO LOSS |
| 79026009 | NO LOSS | 79038477 | NO LOSS | 79040673 | NO LOSS | 79202865 | NO LOSS |
| 79026017 | NO LOSS | 79038479 | NO LOSS | 79040675 | NO LOSS | 79202871 | NO LOSS |
| 79026018 | NO LOSS | 79038480 | NO LOSS | 79040676 | NO LOSS | 79213054 | DUPLICATE CLAIM |
| 79026021 | NO LOSS | 79038483 | NO LOSS | 79040679 | NO LOSS | 79213055 | DUPLICATE CLAIM |
| 79026022 | NO LOSS | 79038484 | NO LOSS | 79040682 | NO LOSS | 79213056 | DUPLICATE CLAIM |
| 79026023 | NO LOSS | 79038486 | NO LOSS | 79040683 | NO LOSS | 79213057 | NO LOSS |
| 79026024 | NO LOSS | 79038487 | NO LOSS | 79040684 | NO LOSS | 79241423 | NO LOSS |
| 79026027 | NO LOSS | 79038488 | NO LOSS | 79040685 | NO LOSS | 79253721 | NO LOSS |
| 79026028 | NO LOSS | 79038489 | NO LOSS | 79040686 | NO LOSS | 79309826 | NO PURCHASE |
| 79026031 | NO LOSS | 79038490 | NO LOSS | 79040688 | NO LOSS | 79309827 | NO LOSS |
| 79026037 | NO LOSS | 79038491 | NO LOSS | 79040689 | NO LOSS | 79309828 | NO LOSS |
| 79026042 | NO LOSS | 79038492 | NO LOSS | 79040691 | NO LOSS | 79309829 | NO LOSS |
| 79026046 | NO LOSS | 79038493 | NO LOSS | 79040692 | NO LOSS | 79309830 | NO PURCHASE |
| 79026047 | NO LOSS | 79038494 | NO LOSS | 79040693 | NO LOSS | 79309831 | NO PURCHASE |
| 79026054 | NO LOSS | 79038495 | NO LOSS | 79040695 | NO LOSS | 79309832 | NO PURCHASE |
| 79026055 | NO LOSS | 79038497 | NO LOSS | 79040696 | NO LOSS | 79309833 | NO PURCHASE |
| 79026056 | NO LOSS | 79038498 | NO LOSS | 79040697 | NO LOSS | 79309834 | NO PURCHASE |
| 79026058 | NO LOSS | 79038502 | NO LOSS | 79040699 | NO LOSS | 79309835 | NO PURCHASE |
| 79026060 | NO LOSS | 79038504 | NO LOSS | 79040700 | NO LOSS | 80139332 | NO LOSS |
| 79026068 | NO LOSS | 79038505 | NO LOSS | 79040706 | NO LOSS | 80139334 | NO LOSS |
| 79026069 | NO LOSS | 79038506 | NO LOSS | 79040707 | NO LOSS | 80139335 | NO LOSS |
| 79026071 | NO LOSS | 79038507 | NO LOSS | 79040718 | NO LOSS | 80228056 | NO LOSS |
| 79026073 | NO LOSS | 79038508 | NO LOSS | 79040721 | NO LOSS | 80290749 | NO LOSS |

EXHIBIT H: Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 79026076 | NO LOSS | 79038509 | NO LOSS | 79040724 | NO LOSS | 80291250 | NO LOSS |
| 79026083 | NO LOSS | 79038510 | NO LOSS | 79040725 | NO LOSS | 80291894 | NO PURCHASE |
| 79026084 | NO LOSS | 79038511 | NO LOSS | 79040726 | NO LOSS | 80292511 | NO LOSS |
| 79026085 | NO LOSS | 79038512 | NO LOSS | 79040727 | NO LOSS | 280490971 | NO PURCHASE |
| 79026087 | NO LOSS | 79038513 | NO LOSS | 79040728 | NO LOSS | 280792923 | NO LOSS |
| 79026090 | NO LOSS | 79038514 | NO LOSS | 79040729 | NO LOSS | 280792924 | NO LOSS |
| 79026091 | NO LOSS | 79038515 | NO LOSS | 79040730 | NO LOSS | 280792925 | NO LOSS |
| 79026092 | NO LOSS | 79038516 | NO LOSS | 79040731 | NO LOSS | 280792926 | NO LOSS |
| 79026094 | NO LOSS | 79038517 | NO LOSS | 79040743 | NO LOSS | 280792927 | NO LOSS |
| 79026095 | NO LOSS | 79038518 | NO LOSS | 79040744 | NO LOSS | 280792931 | NO LOSS |
| 79026096 | NO LOSS | 79038520 | NO LOSS | 79040745 | NO LOSS | 280792932 | NO LOSS |
| 79026097 | NO LOSS | 79038521 | NO LOSS | 79040746 | NO LOSS | 280792933 | NO PURCHASE |
| 79026100 | NO LOSS | 79038522 | NO LOSS | 79040747 | NO LOSS | 280792935 | NO LOSS |
| 79026101 | NO LOSS | 79038524 | NO LOSS | 79040750 | NO LOSS | 280792937 | NO LOSS |
| 79026104 | NO LOSS | 79038525 | NO LOSS | 79040751 | NO LOSS | 280792939 | NO LOSS |
| 79026105 | NO LOSS | 79038526 | NO LOSS | 79040754 | NO LOSS | 280792940 | NO PURCHASE |
| 79026106 | NO LOSS | 79038528 | NO LOSS | 79040755 | NO LOSS | 280792941 | NO LOSS |
| 79026107 | NO LOSS | 79038529 | NO LOSS | 79040758 | NO LOSS | 280792942 | NO LOSS |
| 79026109 | NO LOSS | 79038530 | NO LOSS | 79040760 | NO LOSS | 280792944 | NO LOSS |
| 79026110 | NO LOSS | 79038532 | NO LOSS | 79040761 | NO LOSS | 280792945 | NO LOSS |
| 79026111 | NO LOSS | 79038535 | NO LOSS | 79040764 | NO LOSS | 280792947 | NO LOSS |
| 79026112 | NO LOSS | 79038536 | NO PURCHASE | 79040765 | NO LOSS | 280792948 | NO LOSS |
| 79026118 | NO LOSS | 79038537 | NO LOSS | 79040766 | NO LOSS | 280792949 | NO LOSS |
| 79026119 | NO LOSS | 79038538 | NO LOSS | 79040767 | NO LOSS | 280792950 | NO LOSS |
| 79026122 | NO LOSS | 79038539 | NO LOSS | 79040768 | NO LOSS | 280792951 | NO LOSS |
| 79026123 | NO LOSS | 79038540 | NO LOSS | 79040770 | NO LOSS | 280792955 | NO LOSS |
| 79026124 | NO LOSS | 79038541 | NO LOSS | 79040771 | NO LOSS | 280792956 | NO PURCHASE |
| 79026127 | NO LOSS | 79038543 | NO LOSS | 79040772 | NO LOSS | 280792957 | NO LOSS |
| 79026130 | NO LOSS | 79038545 | NO LOSS | 79040775 | NO LOSS | 280792958 | NO LOSS |
| 79026132 | NO LOSS | 79038546 | NO LOSS | 79040779 | NO LOSS | 280792959 | NO LOSS |
| 79026134 | NO LOSS | 79038547 | NO LOSS | 79040782 | NO LOSS | 280792960 | NO LOSS |
| 79026138 | NO LOSS | 79038548 | NO LOSS | 79040785 | NO LOSS | 280792961 | NO PURCHASE |
| 79026143 | NO LOSS | 79038549 | NO LOSS | 79040786 | NO LOSS | 280792962 | NO LOSS |
| 79026144 | NO LOSS | 79038550 | NO LOSS | 79040787 | NO LOSS | 280792963 | NO LOSS |
| 79026145 | NO LOSS | 79038551 | NO LOSS | 79040789 | NO LOSS | 280792964 | NO LOSS |

EXHIBIT H: Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79026146 | NO LOSS | 79038552 | NO LOSS | 79040791 | NO LOSS | 280792966 | NO LOSS |
| 79026148 | NO LOSS | 79038554 | NO LOSS | 79040792 | NO LOSS | 280792967 | NO LOSS |
| 79026149 | NO LOSS | 79038555 | NO LOSS | 79040795 | NO LOSS | 280792968 | NO LOSS |
| 79026151 | NO LOSS | 79038557 | NO LOSS | 79040796 | NO LOSS | 280792974 | NO LOSS |
| 79026155 | NO LOSS | 79038558 | NO LOSS | 79040797 | NO LOSS | 280792975 | NO LOSS |
| 79026159 | NO LOSS | 79038566 | NO LOSS | 79040798 | NO LOSS | 280792976 | NO LOSS |
| 79026160 | NO LOSS | 79038583 | NO LOSS | 79040799 | NO LOSS | 280792980 | NO PURCHASE |
| 79026164 | NO LOSS | 79038589 | NO PURCHASE | 79040800 | NO LOSS | 280792982 | NO LOSS |
| 79026171 | NO LOSS | 79038590 | NO LOSS | 79040801 | NO LOSS | 280792983 | NO LOSS |
| 79026173 | NO LOSS | 79038591 | NO LOSS | 79040807 | NO LOSS | 280792984 | NO LOSS |
| 79026175 | NO LOSS | 79038592 | NO LOSS | 79040808 | NO LOSS | 280792985 | NO LOSS |
| 79026178 | NO LOSS | 79038593 | NO LOSS | 79040812 | NO LOSS | 280792986 | NO PURCHASE |
| 79026179 | NO LOSS | 79038595 | NO LOSS | 79040813 | NO LOSS | 280792987 | NO PURCHASE |
| 79026180 | NO LOSS | 79038597 | NO LOSS | 79040814 | NO LOSS | 280792989 | NO LOSS |
| 79026181 | NO LOSS | 79038598 | NO LOSS | 79040816 | NO LOSS | 280792991 | NO LOSS |
| 79026182 | NO LOSS | 79038600 | NO LOSS | 79040818 | NO LOSS | 280792993 | NO LOSS |
| 79026184 | NO LOSS | 79038604 | NO LOSS | 79040820 | NO LOSS | 280792994 | NO LOSS |
| 79026187 | NO LOSS | 79038609 | NO LOSS | 79040821 | NO LOSS | 280792995 | NO LOSS |
| 79026193 | NO LOSS | 79038611 | NO LOSS | 79040826 | NO LOSS | 280792996 | NO LOSS |
| 79026194 | NO LOSS | 79038612 | NO LOSS | 79040827 | NO LOSS | 280792997 | NO LOSS |
| 79026195 | NO LOSS | 79038613 | NO LOSS | 79040828 | NO LOSS | 280792998 | NO LOSS |
| 79026196 | NO LOSS | 79038615 | NO LOSS | 79040829 | NO LOSS | 280792999 | NO LOSS |
| 79026198 | NO LOSS | 79038616 | NO LOSS | 79040830 | NO LOSS | 280793000 | NO LOSS |
| 79026200 | NO LOSS | 79038620 | NO LOSS | 79040831 | NO LOSS | 280793002 | NO PURCHASE |
| 79026203 | NO LOSS | 79038623 | NO PURCHASE | 79040832 | NO LOSS | 280793003 | NO LOSS |
| 79026204 | NO LOSS | 79038624 | NO LOSS | 79040833 | NO LOSS | 280793005 | NO LOSS |
| 79026205 | NO LOSS | 79038627 | NO LOSS | 79040834 | NO LOSS | 280793007 | NO LOSS |
| 79026206 | NO LOSS | 79038628 | NO LOSS | 79040835 | NO LOSS | 280793009 | NO LOSS |
| 79026211 | NO LOSS | 79038630 | NO LOSS | 79040836 | NO LOSS | 280793015 | NO LOSS |
| 79026218 | NO LOSS | 79038631 | NO LOSS | 79040837 | NO LOSS | 280793016 | NO LOSS |
| 79026219 | NO LOSS | 79038632 | NO LOSS | 79040838 | NO LOSS | 280793017 | NO PURCHASE |
| 79026220 | NO LOSS | 79038633 | NO LOSS | 79040839 | NO LOSS | 280793019 | NO LOSS |
| 79026222 | NO LOSS | 79038634 | NO LOSS | 79040840 | NO LOSS | 280793020 | NO LOSS |
| 79026223 | NO LOSS | 79038635 | NO LOSS | 79040841 | NO LOSS | 280793021 | NO LOSS |
| 79026224 | NO LOSS | 79038637 | NO LOSS | 79040842 | NO LOSS | 280793022 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79026225 | NO LOSS | 79038638 | NO LOSS | 79040843 | NO LOSS | 280793023 | NO PURCHASE |
| 79026228 | NO LOSS | 79038639 | NO LOSS | 79040844 | NO LOSS | 280793024 | NO LOSS |
| 79026229 | NO LOSS | 79038640 | NO LOSS | 79040845 | NO LOSS | 280793025 | NO LOSS |
| 79026230 | NO LOSS | 79038641 | NO LOSS | 79040846 | NO LOSS | 280793027 | NO LOSS |
| 79026231 | NO LOSS | 79038642 | NO LOSS | 79040847 | NO LOSS | 280793028 | NO PURCHASE |
| 79026232 | NO LOSS | 79038643 | NO LOSS | 79040848 | NO LOSS | 280793029 | NO LOSS |
| 79026235 | NO LOSS | 79038644 | NO LOSS | 79040849 | NO LOSS | 280793030 | NO LOSS |
| 79026237 | NO LOSS | 79038646 | NO LOSS | 79040850 | NO LOSS | 280793033 | NO LOSS |
| 79026238 | NO LOSS | 79038647 | NO LOSS | 79040851 | NO LOSS | 280793034 | NO LOSS |
| 79026243 | NO LOSS | 79038648 | NO LOSS | 79040852 | NO LOSS | 280793035 | NO LOSS |
| 79026244 | NO LOSS | 79038651 | NO LOSS | 79040853 | NO LOSS | 280793036 | NO LOSS |
| 79026245 | NO LOSS | 79038652 | NO LOSS | 79040854 | NO LOSS | 280793037 | NO LOSS |
| 79026246 | NO LOSS | 79038653 | NO LOSS | 79040855 | NO LOSS | 280793038 | NO LOSS |
| 79026248 | NO LOSS | 79038654 | NO LOSS | 79040856 | NO LOSS | 280793039 | NO PURCHASE |
| 79026249 | NO LOSS | 79038655 | NO LOSS | 79040857 | NO LOSS | 280793040 | NO LOSS |
| 79026252 | NO LOSS | 79038656 | NO LOSS | 79040858 | NO LOSS | 280793041 | NO LOSS |
| 79026255 | NO LOSS | 79038657 | NO LOSS | 79040859 | NO LOSS | 280793042 | NO LOSS |
| 79026256 | NO LOSS | 79038658 | NO LOSS | 79040860 | NO LOSS | 280793043 | NO LOSS |
| 79026261 | NO LOSS | 79038659 | NO LOSS | 79040861 | NO LOSS | 280793045 | NO LOSS |
| 79026264 | NO LOSS | 79038660 | NO LOSS | 79040862 | NO LOSS | 280793046 | DUPLICATE CLAIM |
| 79026266 | NO LOSS | 79038661 | NO LOSS | 79040863 | NO LOSS | 280793049 | NO PURCHASE |
| 79026269 | NO LOSS | 79038662 | NO LOSS | 79040864 | NO LOSS | 280793050 | NO LOSS |
| 79026270 | NO LOSS | 79038663 | NO LOSS | 79040865 | NO LOSS | 280793051 | NO LOSS |
| 79026271 | NO LOSS | 79038664 | NO LOSS | 79040866 | NO LOSS | 280793053 | NO LOSS |
| 79026272 | NO LOSS | 79038666 | NO LOSS | 79040867 | NO LOSS | 280793056 | NO LOSS |
| 79026274 | NO LOSS | 79038667 | NO LOSS | 79040868 | NO LOSS | 280793058 | NO LOSS |
| 79026277 | NO LOSS | 79038668 | NO LOSS | 79040869 | NO LOSS | 280793059 | NO LOSS |
| 79026278 | NO LOSS | 79038670 | NO LOSS | 79040870 | NO LOSS | 280793060 | NO LOSS |
| 79026279 | NO LOSS | 79038671 | NO LOSS | 79040871 | NO LOSS | 280793062 | NO LOSS |
| 79026280 | NO LOSS | 79038673 | NO LOSS | 79040872 | NO LOSS | 280793063 | NO PURCHASE |
| 79026282 | NO LOSS | 79038675 | NO LOSS | 79040873 | NO LOSS | 280793066 | NO LOSS |
| 79026284 | NO LOSS | 79038676 | NO LOSS | 79040881 | NO LOSS | 280793068 | NO LOSS |
| 79026291 | NO LOSS | 79038677 | NO LOSS | 79040883 | NO LOSS | 280793070 | NO LOSS |
| 79026292 | NO LOSS | 79038678 | NO LOSS | 79040884 | NO LOSS | 280793071 | NO LOSS |
| 79026293 | NO PURCHASE | 79038679 | NO LOSS | 79040887 | NO LOSS | 280793072 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79026294 | NO LOSS | 79038680 | NO LOSS | 79040896 | NO LOSS | 280793074 | NO LOSS |
| 79026295 | NO LOSS | 79038681 | NO LOSS | 79040898 | NO LOSS | 280793075 | NO LOSS |
| 79026296 | NO LOSS | 79038682 | NO LOSS | 79040911 | NO LOSS | 280793077 | NO LOSS |
| 79026297 | NO LOSS | 79038684 | NO LOSS | 79040921 | NO LOSS | 280793078 | NO LOSS |
| 79026299 | NO LOSS | 79038687 | NO LOSS | 79040925 | NO LOSS | 280793079 | NO LOSS |
| 79026300 | NO LOSS | 79038688 | NO LOSS | 79040932 | NO LOSS | 280793080 | NO LOSS |
| 79026302 | NO LOSS | 79038689 | NO LOSS | 79040933 | NO LOSS | 280793082 | NO LOSS |
| 79026304 | NO LOSS | 79038690 | NO LOSS | 79040934 | NO LOSS | 280793086 | NO LOSS |
| 79026306 | NO LOSS | 79038691 | NO LOSS | 79040936 | NO LOSS | 280793087 | NO PURCHASE |
| 79026308 | NO LOSS | 79038693 | NO LOSS | 79040937 | NO LOSS | 280793088 | NO LOSS |
| 79026309 | NO LOSS | 79038696 | NO LOSS | 79040938 | NO LOSS | 280793089 | NO LOSS |
| 79026312 | NO LOSS | 79038698 | NO LOSS | 79040939 | NO LOSS | 280793090 | NO PURCHASE |
| 79026313 | NO LOSS | 79038699 | NO LOSS | 79040940 | NO LOSS | 280793092 | NO LOSS |
| 79026318 | NO LOSS | 79038700 | NO PURCHASE | 79040942 | NO LOSS | 280793093 | NO LOSS |
| 79026319 | NO LOSS | 79038703 | NO LOSS | 79040943 | NO LOSS | 280793094 | NO LOSS |
| 79026322 | NO LOSS | 79038704 | NO LOSS | 79040944 | NO LOSS | 280793095 | NO PURCHASE |
| 79026323 | NO LOSS | 79038705 | NO LOSS | 79040947 | NO LOSS | 280793096 | NO LOSS |
| 79026324 | NO LOSS | 79038708 | NO LOSS | 79040948 | NO LOSS | 280793098 | NO LOSS |
| 79026330 | NO LOSS | 79038709 | NO LOSS | 79040956 | NO LOSS | 280793099 | NO LOSS |
| 79026333 | NO LOSS | 79038710 | NO LOSS | 79040957 | NO LOSS | 280793101 | NO LOSS |
| 79026337 | NO LOSS | 79038711 | NO LOSS | 79040958 | NO LOSS | 280793102 | NO PURCHASE |
| 79026338 | NO LOSS | 79038714 | NO LOSS | 79040962 | NO LOSS | 280793103 | NO LOSS |
| 79026339 | NO LOSS | 79038717 | NO LOSS | 79040964 | NO LOSS | 280793104 | NO PURCHASE |
| 79027148 | NO PURCHASE | 79038719 | NO LOSS | 79040967 | NO LOSS | 280793106 | NO LOSS |
| 79027149 | NO PURCHASE | 79038720 | NO LOSS | 79040971 | NO LOSS | 280793107 | NO LOSS |
| 79027150 | NO PURCHASE | 79038721 | NO LOSS | 79040972 | NO LOSS | 280793108 | NO LOSS |
| 79027151 | NO LOSS | 79038723 | NO LOSS | 79040973 | NO LOSS | 280793110 | NO LOSS |
| 79027152 | NO LOSS | 79038724 | NO LOSS | 79040976 | NO LOSS | 280793112 | NO PURCHASE |
| 79027153 | NO LOSS | 79038727 | NO LOSS | 79040977 | NO LOSS | 280793113 | NO LOSS |
| 79027154 | NO LOSS | 79038728 | NO LOSS | 79040978 | NO LOSS | 280793114 | NO LOSS |
| 79027155 | NO LOSS | 79038733 | NO LOSS | 79040979 | NO LOSS | 280793115 | NO LOSS |
| 79027156 | NO PURCHASE | 79038734 | NO LOSS | 79040985 | NO LOSS | 280793116 | NO LOSS |
| 79027157 | NO LOSS | 79038736 | NO LOSS | 79040986 | NO LOSS | 280793118 | NO LOSS |
| 79027158 | NO PURCHASE | 79038737 | NO LOSS | 79040987 | NO LOSS | 280793119 | NO PURCHASE |
| 79027159 | NO PURCHASE | 79038738 | NO LOSS | 79040988 | NO LOSS | 280793120 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79027160 | NO PURCHASE | 79038740 | NO LOSS | 79040989 | NO LOSS | 280793121 | NO LOSS |
| 79027161 | NO PURCHASE | 79038742 | NO LOSS | 79040990 | NO LOSS | 280793122 | NO LOSS |
| 79027165 | NO LOSS | 79038744 | NO LOSS | 79040991 | NO LOSS | 280793123 | NO LOSS |
| 79027166 | NO LOSS | 79038745 | NO LOSS | 79040992 | NO LOSS | 280793124 | NO LOSS |
| 79027167 | NO LOSS | 79038746 | NO LOSS | 79040993 | NO LOSS | 280793125 | NO LOSS |
| 79027168 | NO PURCHASE | 79038747 | NO LOSS | 79040999 | NO LOSS | 280793126 | NO LOSS |
| 79027603 | NO LOSS | 79038748 | NO LOSS | 79041000 | NO LOSS | 280793127 | NO LOSS |
| 79027604 | NO LOSS | 79038749 | NO LOSS | 79041009 | NO LOSS | 280793128 | NO LOSS |
| 79033037 | NO LOSS | 79038751 | NO LOSS | 79041010 | NO LOSS | 280793130 | NO LOSS |
| 79033038 | NO LOSS | 79038753 | NO LOSS | 79041011 | NO LOSS | 280793131 | NO LOSS |
| 79033039 | NO LOSS | 79038754 | NO LOSS | 79041012 | NO LOSS | 280793132 | NO LOSS |
| 79033040 | NO LOSS | 79038755 | NO LOSS | 79041024 | NO LOSS | 280793133 | NO LOSS |
| 79033041 | NO LOSS | 79038756 | NO LOSS | 79041025 | NO LOSS | 280793134 | NO LOSS |
| 79033043 | NO LOSS | 79038757 | NO LOSS | 79041034 | NO LOSS | 280793135 | NO LOSS |
| 79033044 | NO LOSS | 79038758 | NO LOSS | 79041039 | NO LOSS | 280793136 | NO LOSS |
| 79033045 | NO LOSS | 79038761 | NO LOSS | 79041040 | NO LOSS | 280793137 | NO LOSS |
| 79033047 | NO PURCHASE | 79038762 | NO LOSS | 79041041 | NO LOSS | 280793139 | NO LOSS |
| 79033049 | NO LOSS | 79038764 | NO LOSS | 79041042 | NO LOSS | 280793140 | NO LOSS |
| 79033051 | NO LOSS | 79038765 | NO LOSS | 79041043 | NO LOSS | 280793141 | NO LOSS |
| 79033065 | NO LOSS | 79038766 | NO LOSS | 79041048 | NO LOSS | 280793142 | NO LOSS |
| 79033067 | NO LOSS | 79038767 | NO LOSS | 79041054 | NO LOSS | 280793143 | NO LOSS |
| 79033069 | NO LOSS | 79038769 | NO LOSS | 79041055 | NO LOSS | 280793145 | NO LOSS |
| 79033078 | NO PURCHASE | 79038770 | NO LOSS | 79041057 | NO LOSS | 280793146 | NO PURCHASE |
| 79033079 | NO PURCHASE | 79038771 | NO LOSS | 79041058 | NO LOSS | 280793147 | NO LOSS |
| 79033080 | NO PURCHASE | 79038773 | NO LOSS | 79041059 | NO LOSS | 280793151 | NO LOSS |
| 79033081 | NO PURCHASE | 79038775 | NO LOSS | 79041062 | NO LOSS | 280793152 | NO LOSS |
| 79033082 | NO LOSS | 79038776 | NO LOSS | 79041065 | NO PURCHASE | 280793153 | NO LOSS |
| 79033083 | NO LOSS | 79038777 | NO LOSS | 79041067 | NO LOSS | 280793157 | NO LOSS |
| 79033084 | NO LOSS | 79038778 | NO LOSS | 79041068 | NO LOSS | 280793158 | NO LOSS |
| 79033085 | NO LOSS | 79038779 | NO LOSS | 79041069 | NO LOSS | 280793160 | NO LOSS |
| 79033086 | NO LOSS | 79038780 | NO LOSS | 79041071 | NO LOSS | 280793161 | NO LOSS |
| 79033088 | NO LOSS | 79038782 | NO LOSS | 79041073 | NO LOSS | 280793162 | NO LOSS |
| 79033089 | NO LOSS | 79038786 | NO LOSS | 79041074 | NO LOSS | 280793163 | NO LOSS |
| 79033090 | NO LOSS | 79038787 | NO LOSS | 79041075 | NO LOSS | 280793164 | NO LOSS |
| 79033091 | NO LOSS | 79038788 | NO LOSS | 79041076 | NO LOSS | 280793165 | NO LOSS |

EXHIBIT H: Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79033092 | NO LOSS | 79038789 | NO LOSS | 79041078 | NO LOSS | 280793166 | NO LOSS |
| 79033093 | NO LOSS | 79038790 | NO LOSS | 79041081 | NO LOSS | 280793167 | NO LOSS |
| 79033094 | NO LOSS | 79038792 | NO LOSS | 79041084 | NO LOSS | 280793169 | NO LOSS |
| 79033095 | NO LOSS | 79038794 | NO LOSS | 79041087 | NO LOSS | 280793170 | NO LOSS |
| 79033097 | NO PURCHASE | 79038795 | NO LOSS | 79041088 | NO LOSS | 280793171 | REPLACED CLAIM |
| 79033098 | NO LOSS | 79038796 | NO LOSS | 79041089 | NO LOSS | 280793172 | NO LOSS |
| 79033099 | NO LOSS | 79038797 | NO LOSS | 79041090 | NO LOSS | 280793173 | NO LOSS |
| 79033100 | NO LOSS | 79038798 | NO LOSS | 79041575 | NO LOSS | 280793175 | NO LOSS |
| 79033101 | NO LOSS | 79038801 | NO LOSS | 79041576 | NO LOSS | 280793176 | NO LOSS |
| 79033102 | NO LOSS | 79038802 | NO LOSS | 79041577 | NO PURCHASE | 280793177 | NO LOSS |
| 79033103 | NO LOSS | 79038804 | NO LOSS | 79041578 | NO LOSS | 280793180 | NO LOSS |
| 79033104 | NO LOSS | 79038805 | NO LOSS | 79041579 | NO LOSS | 280793181 | NO LOSS |
| 79033108 | NO LOSS | 79038808 | NO LOSS | 79041580 | NO LOSS | 280793182 | NO LOSS |
| 79033109 | NO LOSS | 79038809 | NO LOSS | 79041581 | NO PURCHASE | 280793183 | NO LOSS |
| 79033110 | NO LOSS | 79038811 | NO LOSS | 79041582 | NO LOSS | 280793184 | NO PURCHASE |
| 79033111 | NO LOSS | 79038812 | NO LOSS | 79041584 | NO LOSS | 280793185 | NO LOSS |
| 79033112 | NO LOSS | 79038813 | NO LOSS | 79041585 | NO LOSS | 280793188 | NO PURCHASE |
| 79033114 | NO LOSS | 79038814 | NO LOSS | 79041586 | NO LOSS | 280793189 | NO LOSS |
| 79033115 | NO LOSS | 79038816 | NO LOSS | 79041587 | NO PURCHASE | 280793190 | NO LOSS |
| 79033121 | NO LOSS | 79038817 | NO LOSS | 79041588 | NO PURCHASE | 287695074 | NO LOSS |
| 79033122 | NO LOSS | 79038818 | NO LOSS | 79041589 | NO LOSS | 287695075 | NO LOSS |
| 79033123 | NO LOSS | 79038819 | NO LOSS | 79041590 | NO LOSS | 287695077 | NO LOSS |
| 79033125 | NO LOSS | 79038820 | NO LOSS | 79041591 | NO LOSS | 287695078 | NO LOSS |
| 79033126 | NO LOSS | 79038824 | NO LOSS | 79041592 | NO LOSS | 287695080 | NO LOSS |
| 79033127 | NO PURCHASE | 79038825 | NO LOSS | 79041594 | NO LOSS | 287695082 | NO LOSS |
| 79033128 | NO LOSS | 79038827 | NO LOSS | 79041595 | NO PURCHASE | 287695086 | NO LOSS |
| 79033129 | NO LOSS | 79038828 | NO LOSS | 79041596 | NO PURCHASE | 287695089 | NO LOSS |
| 79033130 | NO LOSS | 79038830 | NO LOSS | 79041597 | NO PURCHASE | 287695090 | NO LOSS |
| 79033131 | NO LOSS | 79038832 | NO LOSS | 79041598 | NO LOSS | 287695092 | NO LOSS |
| 79033132 | NO LOSS | 79038836 | NO LOSS | 79041599 | NO LOSS | 287695095 | NO LOSS |
| 79033133 | NO LOSS | 79038837 | NO LOSS | 79041600 | NO LOSS | 287695097 | NO LOSS |
| 79033134 | NO LOSS | 79038838 | NO LOSS | 79041601 | NO LOSS | 287695098 | NO LOSS |
| 79033135 | NO LOSS | 79038839 | NO LOSS | 79041602 | NO LOSS | 287695099 | NO PURCHASE |
| 79033136 | NO LOSS | 79038842 | NO LOSS | 79041603 | NO LOSS | 287695100 | NO LOSS |
| 79033137 | NO LOSS | 79038844 | NO LOSS | 79041604 | NO LOSS | 287695101 | NO PURCHASE |

EXHIBIT H: Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 79033138 | NO LOSS | 79038849 | NO LOSS | 79041605 | NO PURCHASE | | |
| 79033139 | NO LOSS | 79038850 | NO LOSS | 79041606 | NO LOSS | | |